UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------- x

AMADOU KONTEYE,

                                Plaintiff,

          -against-

NEW YORK CITY DEPARTMENT OF EDUCATION;
JOSEPH D. GATES,

                         Defendants.

------------------------------------------------------------- x

**AFFIDAVIT OF PETER
IANNIELLO IN SUPPORT OF
DEFENDANTS' MOTION
FOR SUMMARY JUDGMENT**

17 CV 2876 (GBD) (RL)

STATE OF NEW YORK   )
                        ) SS.:
COUNTY OF NEW YORK  )

      **PETER IANNIELLO** being duly sworn, deposes and says:

         1.     I am employed by the Board of Education of the City School District of

the City of New York, which operates as the New York City Department of Education ("DOE"),

as the Executive Director of the Office of Human Resources School Support, Division of Human

Resources. I have served in this capacity for the DOE since 2010.

         2.     As Executive Director of the Office of Human Resources School Support,

I am responsible for, among other things, maintaining DOE records concerning substitute

teachers and paraprofessionals, related service providers, international teachers, and providing

any assistance in paperwork processing and professional development to individuals in these

titles. I also oversee employee incentives for the aforementioned titles.

         3.     The Office of Human Resources School Support at large is responsible

for, among other things, assisting substitute teachers with the annual renewal process, verifying

employment, assigning substitutes for work, creating profiles in the automated calling system for substitutes, and evaluating transcripts against state and city requirements.

4.     I submit this affidavit in support of Defendants' motion for summary judgment. This affidavit is based on my personal knowledge as well as the books and records maintained by the DOE.

5.     In September 2017, the New York City Law Department, through Assistant Corporation Counsel Katerina Souliopoulos, contacted me in connection with the above-referenced litigation.

6.     Upon request of the Law Department, I conducted a search of DOE's computer systems for Plaintiff's service status and found that Plaintiff was registered in DOE systems as an occasional per diem substitute teacher. An occasional per diem substitute teacher is a substitute teacher available to accept daily assignments at any DOE school.

7.     Plaintiff's service history reflects that he worked at the Frederick Douglass Academy in 2005, 2006 and 2007 as an occasional hourly employee. The code "05M499" located under the column "location" is the code used in DOE computer systems to represent the Frederick Douglass Academy. A copy of Plaintiff's service history is attached to this affidavit as Ex. "1."

8.     The service history then reflects that Plaintiff worked for the DOE as an occasional per diem employee from at least May 1, 2012 until September 8, 2015. *See id.*

9.     The service history lastly reflects that from September 8, 2015 until February 13, 2016, Plaintiff was a regular substitute at the Frederick Douglass Academy. Note that Plaintiff's payroll status changed from "O-status Daily" to "Q-Annual." This means that

Plaintiff's payroll status changed from O-status to Q-status from September 8, 2015 until February 13, 2016. *See id.*

10.     I also found Plaintiff's profile on the SmartFind Express/SubCentral System ("SubCentral System"). The SubCentral System is the DOE's online computer system through which substitute teachers may find assignments.  For example, DOE school administrators can create absences in the SubCentral System, and the SubCentral System will then place calls to substitutes during specified call-out times to offer employment opportunities.

11.     I provided Ms. Souliopoulos a PDF of the call log associated with Plaintiff's SubCentral System profile.  The call log is attached to this affidavit as Exhibit "2."

12.     The call log shows that between November 3, 2016 and June 28, 2017, the SubCentral System placed 1,684 calls to Plaintiff concerning available assignments.  The call log further shows that none of the SubCentral System calls were answered. *See generally* Ex. "2."

13.     Based on my communication with the Law Department, I understand certain of Plaintiff's allegations concern New York State teacher certification requirements and the DOE hiring process.

14.     Specifically, Plaintiff alleges that he cannot obtain his New York State Professional Certification ("professional teaching license"), because Mr. Joseph Gates will not sign an OT-37 form for Plaintiff.

15.     An OT-37 form is a form to verify any paid teaching experience an individual performs while seeking their permanent teaching license.  An OT-37 form can be signed by either a Community Superintendent, or the Executive Director of the DOE's Human Resources Division.  Then, the form is sent to the Office of Human Resources School Support

for final execution before it is sent to the New York State Education Department for review. The OT-37 form cannot be signed by a Principal.

16.     Plaintiff also alleges that the Defendants failed to hire and/or promote him while he worked at the Frederick Douglass Academy. Moreover, Plaintiff believes Title 8, Chapter II of the Official Compilation of Codes, Rules, and Regulations of the State of New York mandates his hire. *See* 8 CRR-NY 80-5.4.

17.     To be hired as a teacher at the DOE is a multi-step process. As an initial matter, only qualified individuals may be hired as DOE teachers. For example, individuals granted either an initial teaching license, professional teaching license, or a permanent teaching license from the State of New York may be hired as DOE teachers, as well as individuals completing a transitional degree or internship in conjunction with a master's degree program. The hiring of school personnel is largely at the discretion of a school's Principal, subject to the protections of federal, state and local anti-discrimination statutes.

18.     After interviewing qualified candidates, it is within a Principal's discretion to make an offer of employment. If an offer of employment is accepted, a Principal will then nominate the prospective employee in the DOE computer system. The prospective employee will then be prompted via email by DOE to complete all remaining background checks and paperwork. If the prospective employee successfully completes all background checks and necessary paperwork, they will then be officially appointed as a DOE teacher.

19.     Subpart 5.4 of Title 8 of the Codes, Rules, and Regulations of the State of New York concerns substitute teachers and provides in relevant part:

> (a) Definitions.
> As used in this section:
>    (1) Substitute teacher means one who is employed in place of a regularly appointed teacher who is absent but is expected to return.

(2) Long-term basis means employment for more than 40 days by a school district or board of cooperative educational services in a school year.

(3) Itinerant basis means employment for 40 days or less by a school district or board of cooperative educational services in a school year.

(b) Responsibility.

The responsibility for the employment of appropriately qualified substitutes rests with the chief school officer. Persons employed on a long-term basis shall have the proper certification for the position, except as provided in paragraphs (c)(2) and (3) of this section.

(c) Length of employment.

There shall be three categories of substitutes as follows:

(1) Substitutes with valid teaching certificates or certificates of qualification.[1] Service may be rendered in any capacity, for any number of days. If employed on more than an itinerant basis, such persons will be employed in an area for which they are certified.

(2) Substitutes without a valid certificate, but who are completing collegiate study toward certification at the rate of not less than six semester hours per year. Service may be rendered in any capacity, for any number of days, in any number of school districts. If employed on more than an itinerant basis, such persons will be employed in the area for which they are seeking certification.

(3) Substitutes without a valid certificate and who are not working towards certification.

*See* 8 CRR-NY 80-5.4.

20.    Accordingly, any substitute who works more than forty days in the same subject and grade level must either (a) be certified in the subject area for which they are substituting, or, (b) be seeking certification in the subject area for which they are substituting. *See* 8 CRR-NY 80-5.4.

21.    For example, if an individual substitute works for more than forty days as a science substitute, that individual must either already have certification from the State of New York in science, or, they must be concurrently seeking certification from the state in science.

---

[1] The use of certificates of qualification was discontinued in 2004.

22.     Subpart 5.4 of Title 8 does not mandate that the DOE employ substitutes who work more than forty days in a full-time capacity.

23.     Subpart 5.4 of Title 8 also does not mandate that the DOE nominate and appoint as teachers all substitutes who work more than forty days.

Dated: New York, New York

September 20, 2018

_____

**PETER IANNIELLO**

Sworn to before me this
20th day of September 2018

NOTARY PUBLIC

*Marie Grace Finocchiaro*

MARIE GRACE FINOCCHIARO
Notary Public, State of New York
No. 01FI6126850
Qualified in Kings County
Commission Expires May 16, 2021

EXHIBIT "1"

New Window   ? Help   Personalize Page

Konteye,Amadou        Employee        Empl ID: 0975820

**File Number: 2555157**

Employee Transaction    Seniority Data    Crosswalk Utils
Location Transfer    Empl Trans Status
Credentials Data
Current Position Data

Search By File Number    Job Summary Link
Benefits Program Participation    Multiple Jobs Link
Probation Data    Additional Accomplishments

| Empl Rcd | JSN | Seq | Per Session Service | Effective Date | Title Suffix-Lvl | Description | Civil SVC | Probation | Bank-Class | Location | Work Location | Resp Dist | Position | Status | Rsn Cd | Description | Salary Lvl | Credential | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | | 07/24/2017 | TRTRD | Teacher | Occasional Per Diem | | O-Status-Daily | 46SUBT | | 46 | SUB30 | LWO | 2SR | Suspension for Occasional Renewal | | 5110 | Social Studies 7-12 |
| 2 | 1 | 0 | | 02/13/2016 | TRTRR | TEACHER | Rep Sub | | Q-Annual | 05M499 | | 71 | GVLQR | TRM | DBT | Termination Of Regular Substitute Service | | 5110 | Social Studies 7-12 |
| 2 | 1 | 0 | | 09/08/2015 | TRTRR | TEACHER | Rep Sub | N | Q-Annual | 05M499 | | 71 | GVLQR | SUB | 5BA | Reg Sub Assignment | | 5110 | Social Studies 7-12 |
| 1 | 1 | 0 | | 09/08/2015 | TRTRD | Teacher | Occasional Per Diem | | O-Status-Daily | 46SUBT | | 46 | SUB30 | QS1 | TOC | Per Diem Teacher Renewal - Certified | | 5110 | Social Studies 7-12 |
| 1 | 1 | 0 | | 02/27/2015 | TRTRD | Teacher | Occasional Per Diem | | O-Status-Daily | 46SUBT | | 46 | SUB30 | QST | TOC | Per Diem Teacher Renewal - Certified | | 5110 | Social Studies 7-12 |
| 1 | 1 | 0 | Exists | 05/01/2012 | TRTRD | Teacher | Occasional Per Diem | | O-Status-Daily | 46SUBT | | 46 | SUB30 | QST | PRU | Per Diem Teacher Appointment Uncertified | | PDTR | Occasional Per Diem Teacher |
| 0 | 1 | 0 | | 07/01/2007 | COOPN | STUDENT A | Occasional | | B-Hourly | 05M499 | | 71 | SUB02 | TRM | DQP | Transfer To Another Payroll | | | |
| 0 | 1 | 0 | | 03/17/2005 | COOPN | STUDENT A | Occasional | | B-Hourly | 05M499 | | 71 | SUB02 | OCC | 1AK | New School Based Support Appointment | | | |

Edit Edit History        Collapse

Save    Return to Search    Previous in List    Next in List    Notify    REV Trans    Refresh

PERS 00001

EXHIBIT "2"

As of Sep 21, 2017 8:07 PM

# Substitute Detail

KONTEYE, AMADOU

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5491774 | 11/02/2016 05:04 PM<br>16468429184 | X318 IS 318 MATH SCI &TECH THRU<br>SOCIAL STUDIES | 11/03/2016 08:00 AM<br>11/04/2016 02:20 PM | Not Reached - No Answer |
| 5490641 | 11/02/2016 05:07 PM<br>16468429184 | X280 PS 280 MOSHOLU PARKWAY<br>SOCIAL STUDIES | 11/03/2016 08:00 AM<br>11/03/2016 02:50 PM | Not Reached - No Answer |
| 5500284 | 11/08/2016 05:21 PM<br>16468429184 | X289 THE YOUNG SCHOLARS<br>SOCIAL STUDIES | 11/10/2016 08:00 AM<br>11/10/2016 03:00 PM | Not Reached - No Answer |
| 5499772 | 11/08/2016 05:26 PM<br>16468429184 | X282 WOMEN'S ACADEMY OF<br>SOCIAL STUDIES | 11/09/2016 08:00 AM<br>11/09/2016 03:57 PM | Not Reached - No Answer |
| 5503174 | 11/09/2016 05:15 PM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>SOCIAL STUDIES | 11/10/2016 08:00 AM<br>11/10/2016 02:20 PM | Not Reached - No Answer |
| 5502830 | 11/09/2016 05:20 PM<br>16468429184 | M417 FRANK MCCOURT HIGH<br>SOCIAL STUDIES | 11/10/2016 08:30 AM<br>11/10/2016 03:36 PM | Not Reached - No Answer |
| 5499076 | 11/10/2016 09:11 PM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>SOCIAL STUDIES | 11/14/2016 08:00 AM<br>11/16/2016 02:20 PM | Not Reached - No Answer |
| 5506017 | 11/13/2016 08:50 PM<br>16468429184 | X212 PS 212<br>EARLY CHILDHOOD | 11/15/2016 08:00 AM<br>11/15/2016 02:20 PM | Not Reached - No Answer |
| 5655508 | 02/06/2017 05:06 PM<br>16468429184 | X253 BRONX HIGH SCHOOL FOR<br>SOCIAL STUDIES | 02/07/2017 08:00 AM<br>02/07/2017 02:59 PM | Not Reached - No Answer |
| 5656360 | 02/06/2017 05:13 PM<br>16468429184 | X284 BRONX SCHOOL OF LAW AND<br>SOCIAL STUDIES | 02/07/2017 08:00 AM<br>02/07/2017 02:20 PM | Not Reached - No Answer |
| 5657569 | 02/06/2017 05:15 PM<br>16468429184 | M319 MS 319 - MARIA TERESA<br>SOCIAL STUDIES | 02/07/2017 08:00 AM<br>02/07/2017 03:35 PM | Not Reached - No Answer |
| 5657568 | 02/06/2017 05:17 PM<br>16468429184 | M319 MS 319 - MARIA TERESA<br>SOCIAL STUDIES | 02/07/2017 08:00 AM<br>02/07/2017 03:35 PM | Not Reached - No Answer |
| 5657545 | 02/06/2017 05:20 PM<br>16468429184 | X296 SOUTH BRONX ACADEMY FOR<br>SOCIAL STUDIES | 02/07/2017 08:20 AM<br>02/07/2017 02:40 PM | Not Reached - No Answer |
| 5656999 | 02/06/2017 05:22 PM<br>16468429184 | X225 THEATRE ARTS PRODUCTION<br>SOCIAL STUDIES | 02/07/2017 08:20 AM<br>02/07/2017 02:50 PM | Not Reached - No Answer |
| 5641099 | 02/06/2017 05:24 PM<br>16468429184 | X341 ACCION ACADEMY<br>SOCIAL STUDIES | 01/31/2017 08:10 AM<br>02/10/2017 02:30 PM | Not Reached - No Answer |
| 5651884 | 02/06/2017 05:25 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 02/07/2017 08:30 AM<br>02/07/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5654080 | 02/06/2017 05:25 PM / 16484291 84 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 02/07/2017 08:30 AM / 02/07/2017 02:50 PM | Not Reached - No Answer |
| 5657622 | 02/06/2017 05:28 PM / 16484291 84 | X495 UNIVERSITY HEIGHTS H.S. / SOCIAL STUDIES | 02/07/2017 08:30 AM / 02/07/2017 03:00 PM | Not Reached - No Answer |
| 5657589 | 02/06/2017 05:29 PM / 16484291 84 | X477 MARBLE HILL HIGH SCHOOL / SOCIAL STUDIES | 02/07/2017 08:30 AM / 02/07/2017 03:20 PM | Not Reached - No Answer |
| 5656032 | 02/06/2017 05:37 PM / 16484291 84 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 02/10/2017 07:30 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5657738 | 02/06/2017 05:41 PM / 16484291 84 | X519 THE FELISA RINCON DE / SOCIAL STUDIES | 02/07/2017 08:07 AM / 02/07/2017 03:27 PM | Not Reached - No Answer |
| 5657003 | 02/06/2017 05:42 PM / 16484291 84 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 02/10/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5656480 | 02/06/2017 05:44 PM / 16484291 84 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/09/2017 08:20 AM / 02/09/2017 02:50 PM | Not Reached - No Answer |
| 5654374 | 02/06/2017 06:00 PM / 16484291 84 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5652923 | 02/06/2017 06:10 PM / 16484291 84 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5656871 | 02/06/2017 06:25 PM / 16484291 84 | M401G1934 P401M @ BRONX / SOCIAL STUDIES | 02/28/2017 08:20 AM / 02/28/2017 03:20 PM | Not Reached - No Answer |
| 5657820 | 02/06/2017 06:38 PM / 16484291 84 | X253 BRONX HIGH SCHOOL FOR / SOCIAL STUDIES | 02/07/2017 08:00 AM / 02/07/2017 02:59 PM | Not Reached - No Answer |
| 5657923 | 02/06/2017 07:42 PM / 16484291 84 | X312 MILLENNIUM ART ACADEMY / SOCIAL STUDIES | 02/07/2017 08:05 AM / 02/07/2017 03:39 PM | Not Reached - No Answer |
| 5657611 | 02/06/2017 07:47 PM / 16484291 84 | X811 P611X @ 1084X ACADEMY FOR / READING | 02/07/2017 08:00 AM / 02/07/2017 02:50 PM | Not Reached - No Answer |
| 5587142 | 02/06/2017 07:47 PM / 16484291 84 | X316 KAPPA III / READING | 01/03/2017 08:10 AM / 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5653705 | 02/06/2017 07:57 PM / 16484291 84 | X375 BRONX MATHEMATICS / ENGLISH | 02/07/2017 08:20 AM / 02/07/2017 03:30 PM | Not Reached - No Answer |
| 5537875 | 02/06/2017 08:21 PM / 16484291 84 | X311 LUCERO ELEMENTARY SCHOOL / BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM / 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5647245 | 02/07/2017 05:36 AM / 16484291 84 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 02/07/2017 07:50 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5657569 | 02/07/2017 05:37 AM / 16484291 84 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/07/2017 08:00 AM / 02/07/2017 03:35 PM | Not Reached - No Answer |

**PERS 00106**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5657679 | 02/07/2017 05:40 AM / 1646429184 | M057 JAMES WELDON JOHNSON / SOCIAL STUDIES | 02/07/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5659548 | 02/07/2017 05:04 PM / 1646429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 02/08/2017 08:00 AM / 02/08/2017 02:20 PM | Not Reached - No Answer |
| 5647245 | 02/07/2017 05:06 PM / 1646429184 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 02/07/2017 07:50 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5660145 | 02/07/2017 05:08 PM / 1646429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/08/2017 08:00 AM / 02/08/2017 02:20 PM | Not Reached - No Answer |
| 5657679 | 02/07/2017 05:09 PM / 1646429184 | M057 JAMES WELDON JOHNSON / SOCIAL STUDIES | 02/07/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5641099 | 02/07/2017 05:20 PM / 1646429184 | X341 ACCION ACADEMY / SOCIAL STUDIES | 01/31/2017 08:10 AM / 02/10/2017 02:30 PM | Not Reached - No Answer |
| 5660050 | 02/07/2017 05:22 PM / 1646429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 02/08/2017 08:17 AM / 02/08/2017 03:08 PM | Not Reached - No Answer |
| 5660604 | 02/07/2017 05:24 PM / 1646429184 | M285 HARLEM RENAISSANCE HIGH / SOCIAL STUDIES | 02/08/2017 08:30 AM / 02/08/2017 03:00 PM | Not Reached - No Answer |
| 5653619 | 02/07/2017 05:25 PM / 1646429184 | X647 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 02/08/2017 09:02 AM / 02/08/2017 03:44 PM | Not Reached - No Answer |
| 5660373 | 02/07/2017 05:26 PM / 1646429184 | X290 BRONX ACADEMY OF HEALTH / SOCIAL STUDIES | 02/08/2017 08:15 AM / 02/09/2017 03:08 PM | Not Reached - No Answer |
| 5660337 | 02/07/2017 05:27 PM / 1646429184 | X647 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 02/08/2017 09:00 AM / 02/08/2017 03:50 PM | Not Reached - No Answer |
| 5656032 | 02/07/2017 05:29 PM / 1646429184 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 02/10/2017 07:30 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5660709 | 02/07/2017 05:29 PM / 1646429184 | X559 SCHOOL FOR TOURISM AND / SOCIAL STUDIES | 02/08/2017 08:30 AM / 02/08/2017 03:00 PM | Not Reached - No Answer |
| 5660175 | 02/07/2017 05:38 PM / 1646429184 | M448 UNIVERSITY NEIGHBORHOOD / SOCIAL STUDIES | 02/09/2017 08:12 AM / 02/09/2017 03:12 PM | Not Reached - No Answer |
| 5660717 | 02/07/2017 05:42 PM / 1646429184 | M298 PACE HIGH SCHOOL / SOCIAL STUDIES | 02/09/2017 08:20 AM / 02/09/2017 03:28 PM | Not Reached - No Answer |
| 5659537 | 02/07/2017 05:43 PM / 1646429184 | M419 LANDMARK HIGH SCHOOL / SOCIAL STUDIES | 02/09/2017 08:45 AM / 02/09/2017 03:18 PM | Not Reached - No Answer |
| 5652923 | 02/07/2017 05:58 PM / 1646429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5659630 | 02/07/2017 06:02 PM / 1646429184 | M149 PS 149 SOJOURNER TRUTH / SOCIAL STUDIES | 02/14/2017 08:20 AM / 02/15/2017 03:55 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5656090 | 02/07/2017 06:08 PM / 16468429184 | X442 THE CELIA CRUZ BRONX HIGH / SOCIAL STUDIES | 02/08/2017 08:00 AM / 02/08/2017 03:36 PM | Not Reached - No Answer |
| 5660667 | 02/07/2017 06:46 PM / 16468429184 | M520 MURRY BERGTRAUM HIGH / SOCIAL STUDIES | 02/10/2017 08:05 AM / 02/10/2017 02:53 PM | Not Reached - No Answer |
| 5616418 | 02/07/2017 07:04 PM / 16468429184 | X190 IS 190 / FOREIGN LANGUAGE - SPANISH | 01/17/2017 07:55 AM / 03/31/2017 02:25 PM | Not Reached - No Answer |
| 5587142 | 02/07/2017 07:24 PM / 16468429184 | X316 KAPPA III / READING | 01/03/2017 08:10 AM / 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5660461 | 02/07/2017 07:27 PM / 16468429184 | X118 JHS 118 WILLIAM W NILES / FOREIGN LANGUAGE - CHINESE | 02/09/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5660227 | 02/07/2017 07:30 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / READING | 02/08/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5657399 | 02/07/2017 07:35 PM / 16468429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 02/10/2017 07:45 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5659648 | 02/08/2017 05:34 AM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 02/08/2017 08:00 AM / 02/08/2017 02:20 PM | Not Reached - No Answer |
| 5660145 | 02/08/2017 05:36 AM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/08/2017 08:00 AM / 02/08/2017 02:20 PM | Not Reached - No Answer |
| 5647245 | 02/08/2017 05:36 AM / 16468429184 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 02/07/2017 07:50 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5647245 | 02/08/2017 05:03 PM / 16468429184 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 02/07/2017 07:50 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5656032 | 02/08/2017 05:05 PM / 16468429184 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 02/10/2017 07:30 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5657679 | 02/08/2017 05:05 PM / 16468429184 | M057 JAMES WELDON JOHNSON / SOCIAL STUDIES | 02/07/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5661808 | 02/08/2017 05:14 PM / 16468429184 | X442 THE CELIA CRUZ BRONX HIGH / SOCIAL STUDIES | 02/09/2017 08:00 AM / 02/09/2017 03:36 PM | Not Reached - No Answer |
| 5663099 | 02/08/2017 05:17 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/09/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5663100 | 02/08/2017 05:17 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/09/2017 08:00 AM / 02/09/2017 02:20 PM | Not Reached - No Answer |
| 5660175 | 02/08/2017 05:20 PM / 16468429184 | M448 UNIVERSITY NEIGHBORHOOD / SOCIAL STUDIES | 02/09/2017 08:12 AM / 02/09/2017 03:12 PM | Not Reached - No Answer |
| 5641099 | 02/08/2017 05:23 PM / 16468429184 | X341 ACCION ACADEMY / SOCIAL STUDIES | 01/31/2017 08:10 AM / 02/10/2017 02:30 PM | Not Reached - No Answer |

PERS 00108

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5656458 | 02/08/2017 05:30 PM<br>16468429184 | X225 THEATRE ARTS PRODUCTION<br>SOCIAL STUDIES | 02/09/2017 08:20 AM<br>02/09/2017 02:50 PM | Not Reached - No Answer |
| 5661142 | 02/08/2017 05:33 PM<br>16468429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 02/09/2017 08:30 AM<br>02/09/2017 03:15 PM | Not Reached - No Answer |
| 5662924 | 02/08/2017 05:35 PM<br>16468429184 | M372 ESPERANZA PREPATORY<br>SOCIAL STUDIES | 02/10/2017 08:00 AM<br>02/10/2017 02:50 PM | Not Reached - No Answer |
| 5663249 | 02/08/2017 05:36 PM<br>16468429184 | X433 HIGH SCHOOL FOR TEACHING<br>SOCIAL STUDIES | 02/10/2017 08:00 AM<br>02/10/2017 02:50 PM | Not Reached - No Answer |
| 5663248 | 02/08/2017 05:37 PM<br>16468429184 | X433 HIGH SCHOOL FOR TEACHING<br>SOCIAL STUDIES | 02/10/2017 08:00 AM<br>02/10/2017 02:50 PM | Not Reached - No Answer |
| 5657003 | 02/08/2017 05:40 PM<br>16468429184 | M825 ISAAC NEWTON JHS FOR<br>SOCIAL STUDIES | 02/10/2017 08:20 AM<br>02/10/2017 02:40 PM | Not Reached - No Answer |
| 5662627 | 02/08/2017 05:49 PM<br>16468429184 | X559 SCHOOL FOR TOURISM AND<br>SOCIAL STUDIES | 02/14/2017 08:30 AM<br>02/14/2017 03:00 PM | Not Reached - No Answer |
| 5662923 | 02/08/2017 05:50 PM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>SOCIAL STUDIES | 02/15/2017 08:00 AM<br>02/15/2017 02:20 PM | Not Reached - No Answer |
| 5659630 | 02/08/2017 05:51 PM<br>16468429184 | M149 PS 149 SOJOURNER TRUTH<br>SOCIAL STUDIES | 02/14/2017 08:20 AM<br>02/15/2017 03:55 PM | Not Reached - No Answer |
| 5662623 | 02/08/2017 05:53 PM<br>16468429184 | X559 SCHOOL FOR TOURISM AND<br>SOCIAL STUDIES | 02/14/2017 08:30 AM<br>02/14/2017 03:00 PM | Not Reached - No Answer |
| 5660461 | 02/08/2017 06:54 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>FOREIGN LANGUAGE - CHINESE | 02/09/2017 08:00 AM<br>02/09/2017 02:20 PM | Not Reached - No Answer |
| 5587142 | 02/08/2017 07:08 PM<br>16468429184 | X316 KAPPA III<br>READING | 01/03/2017 08:10 AM<br>02/28/2017 02:30 PM | Not Reached - No Answer |
| 5587150 | 02/08/2017 07:09 PM<br>16468429184 | X316 KAPPA III<br>ENGLISH | 01/03/2017 08:10 AM<br>02/28/2017 02:30 PM | Not Reached - No Answer |
| 5656648 | 02/08/2017 07:21 PM<br>16468429184 | X117 I.S.117 JOSEPH H WADE<br>ENGLISH | 02/10/2017 08:00 AM<br>02/10/2017 02:20 PM | Not Reached - No Answer |
| 5660227 | 02/08/2017 07:24 PM<br>16468429184 | X350 NEW DIRECTIONS SECONDARY<br>READING | 02/08/2017 08:20 AM<br>02/10/2017 02:40 PM | Not Reached - No Answer |
| 5660583 | 02/08/2017 07:35 PM<br>16468429184 | X375 BRONX MATHEMATICS<br>ENGLISH | 02/10/2017 08:20 AM<br>02/10/2017 02:40 PM | Not Reached - No Answer |
| 5662924 | 02/09/2017 05:03 PM<br>16468429184 | M372 ESPERANZA PREPATORY<br>SOCIAL STUDIES | 02/10/2017 08:00 AM<br>02/10/2017 02:50 PM | Not Reached - No Answer |
| 5662350 | 02/09/2017 05:04 PM<br>16468429184 | M050 PS 050 VITO MARCANTONIO<br>SOCIAL STUDIES | 02/10/2017 08:00 AM<br>02/10/2017 02:20 PM | Not Reached - No Answer |

**PERS 00109**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5663248 | 02/09/2017 05:06 PM / 16468429184 | X433 HIGH SCHOOL FOR TEACHING / SOCIAL STUDIES | 02/10/2017 08:00 AM / 02/10/2017 02:50 PM | Not Reached - No Answer |
| 5656032 | 02/09/2017 05:10 PM / 16468429184 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 02/10/2017 07:30 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5641099 | 02/09/2017 05:21 PM / 16468429184 | X341 ACCION ACADEMY / SOCIAL STUDIES | 01/31/2017 08:10 AM / 02/10/2017 02:30 PM | Not Reached - No Answer |
| 5657003 | 02/09/2017 05:22 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 02/10/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5663717 | 02/09/2017 05:45 PM / 16468429184 | M670 THURGOOD MARSHALL / SOCIAL STUDIES | 02/10/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5616418 | 02/09/2017 06:16 PM / 16468429184 | X190 IS 190 / FOREIGN LANGUAGE - SPANISH | 01/17/2017 07:55 AM / 03/31/2017 02:25 PM | Not Reached - No Answer |
| 5656648 | 02/09/2017 06:19 PM / 16468429184 | X117.I.S.117 JOSEPH H WADE / ENGLISH | 02/10/2017 08:00 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5663808 | 02/09/2017 06:21 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/10/2017 08:00 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5661938 | 02/09/2017 06:26 PM / 16468429184 | X232 IS 232 / ENGLISH | 02/10/2017 08:00 AM / 02/10/2017 02:30 PM | Not Reached - No Answer |
| 5663225 | 02/09/2017 06:31 PM / 16468429184 | X324 BRONX EARLY COLLEGE / ENGLISH | 02/10/2017 08:00 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5663593 | 02/09/2017 06:31 PM / 16468429184 | X144 JHS 144 MICHELANGELO / ENGLISH | 02/10/2017 07:30 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5655943 | 02/09/2017 06:32 PM / 16468429184 | X196 PS 196 / ENGLISH AS A SECOND LANGUAGE | 02/07/2017 08:00 AM / 02/10/2017 03:40 PM | Not Reached - No Answer |
| 5659529 | 02/09/2017 06:35 PM / 16468429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 02/10/2017 07:45 AM / 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5587142 | 02/09/2017 06:37 PM / 16468429184 | X316 KAPPA III / READING | 01/03/2017 08:10 AM / 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5656253 | 02/09/2017 06:48 PM / 16468429184 | X511 BRONX ENVISION ACADEMY / ART | 02/10/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5663248 | 02/09/2017 06:49 PM / 16468429184 | X433 HIGH SCHOOL FOR TEACHING / SOCIAL STUDIES | 02/10/2017 08:00 AM / 02/10/2017 02:50 PM | Not Reached - No Answer |
| 5660227 | 02/09/2017 06:50 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / READING | 02/08/2017 08:20 AM / 02/10/2017 02:40 PM | Not Reached - No Answer |
| 5661924 | 02/09/2017 06:51 PM / 16468429184 | X517 FREDERICK DOUGLASS / ENGLISH | 02/10/2017 08:30 AM / 02/10/2017 02:50 PM | Not Reached - No Answer |

PERS 00110

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5659200 | 02/09/2017 06:56 PM 6468429184 | X328 NEW MILLENNIUM BUSINESS ENGLISH | 02/10/2017 08:00 AM 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5537875 | 02/09/2017 06:58 PM 6468429184 | X311 LUCERO ELEMENTARY SCHOOL BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5587150 | 02/09/2017 06:59 PM 6468429184 | X316 KAPPA III ENGLISH | 01/03/2017 08:10 AM 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5660048 | 02/09/2017 07:01 PM 6468429184 | X219 IS 219 NEW VENTURE SCHOOL READING | 02/10/2017 08:15 AM 02/10/2017 02:30 PM | Not Reached - No Answer |
| 5656032 | 02/10/2017 05:32 AM 6468429184 | M052 JHS 052 INWOOD SOCIAL STUDIES | 02/10/2017 07:30 AM 02/10/2017 02:20 PM | Not Reached - No Answer |
| 5665592 | 02/10/2017 05:36 AM 6468429184 | X270 ACADEMY FOR SCHOLARSHIP SOCIAL STUDIES | 02/10/2017 07:50 AM 02/10/2017 02:50 PM | Not Reached - No Answer |
| 5662924 | 02/10/2017 05:40 AM 6468429184 | M372 ESPERANZA PREPATORY SOCIAL STUDIES | 02/10/2017 08:00 AM 02/10/2017 02:50 PM | Not Reached - No Answer |
| 5666965 | 02/10/2017 05:05 PM 6468429184 | M319 MS 319 - MARIA TERESA SOCIAL STUDIES | 02/13/2017 08:00 AM 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5666964 | 02/10/2017 05:08 PM 6468429184 | M319 MS 319 - MARIA TERESA SOCIAL STUDIES | 02/13/2017 08:00 AM 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5663373 | 02/10/2017 05:16 PM 6468429184 | X231 EAGLE ACADEMY FOR YOUNG SOCIAL STUDIES | 02/13/2017 08:30 AM 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5587142 | 02/10/2017 06:00 PM 6468429184 | X316 KAPPA III READING | 01/03/2017 08:10 AM 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5587150 | 02/10/2017 06:11 PM 6468429184 | X316 KAPPA III ENGLISH | 01/03/2017 08:10 AM 02/28/2017 02:30 PM | Not Reached - No Answer |
| 5657101 | 02/10/2017 06:20 PM 6468429184 | X325 URBAN SCIENCE ACADEMY ENGLISH | 02/13/2017 07:45 AM 02/14/2017 02:20 PM | Not Reached - No Answer |
| 5656668 | 02/10/2017 06:23 PM 6468429184 | X349 BRONX RIVER HIGH SCHOOL ENGLISH | 02/13/2017 08:15 AM 02/13/2017 02:35 PM | Not Reached - No Answer |
| 5667404 | 02/10/2017 06:35 PM 6468429184 | X180 I S 180 DANIEL HALE WILLIAMS ENGLISH | 02/13/2017 08:00 AM 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5668088 | 02/10/2017 06:37 PM 6468429184 | X350 NEW DIRECTIONS SECONDARY ENGLISH | 02/13/2017 08:20 AM 02/13/2017 02:40 PM | Not Reached - No Answer |
| 5667538 | 02/10/2017 06:47 PM 6468429184 | X254 I.S. 254 ENGLISH | 02/13/2017 08:25 AM 02/13/2017 02:45 PM | Not Reached - No Answer |
| 5668285 | 02/10/2017 07:12 PM 6468429184 | M012 TAG YOUNG SCHOLARS SOCIAL STUDIES | 02/13/2017 08:05 AM 02/13/2017 03:45 PM | Not Reached - No Answer |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5666965 | 02/10/2017 07:36 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5668285 | 02/10/2017 08:38 PM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 02/13/2017 08:05 AM / 02/13/2017 03:45 PM | Not Reached - No Answer |
| 5666965 | 02/10/2017 08:58 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5668285 | 02/10/2017 09:40 PM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 02/13/2017 08:05 AM / 02/13/2017 03:45 PM | Not Reached - No Answer |
| 5666965 | 02/12/2017 05:07 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5668395 | 02/12/2017 05:13 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5662623 | 02/12/2017 05:30 PM / 16468429184 | X559 SCHOOL FOR TOURISM AND / SOCIAL STUDIES | 02/14/2017 08:30 AM / 02/14/2017 03:00 PM | Not Reached - No Answer |
| 5667108 | 02/12/2017 05:35 PM / 16468429184 | X098 JHS 098 HERMAN RIDDER / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5667447 | 02/12/2017 05:36 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/14/2017 08:20 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5668470 | 02/12/2017 05:37 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 02/15/2017 08:30 AM / 02/15/2017 02:50 PM | Not Reached - No Answer |
| 5667440 | 02/12/2017 05:38 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/14/2017 08:20 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5668800 | 02/12/2017 06:01 PM / 16468429184 | M494 HIGH SCHOOL OF ARTS AND / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5668553 | 02/12/2017 06:23 PM / 16468429184 | M347 THE 47 AMERICAN SIGN / SOCIAL STUDIES | 02/15/2017 08:25 AM / 02/15/2017 02:45 PM | Not Reached - No Answer |
| 5668873 | 02/12/2017 06:42 PM / 16468429184 | X270 ACADEMY FOR SCHOLARSHIP / SOCIAL STUDIES | 02/13/2017 07:50 AM / 02/13/2017 02:50 PM | Not Reached - No Answer |
| 5616418 | 02/12/2017 06:58 PM / 16468429184 | X190 IS 190 / FOREIGN LANGUAGE - SPANISH | 01/17/2017 07:55 AM / 03/31/2017 02:25 PM | Not Reached - No Answer |
| 5537875 | 02/12/2017 07:05 PM / 16468429184 | X311 LUCERO ELEMENTARY SCHOOL / BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM / 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5656668 | 02/12/2017 07:07 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / ENGLISH | 02/13/2017 08:15 AM / 02/13/2017 02:35 PM | Not Reached - No Answer |
| 5668784 | 02/12/2017 07:15 PM / 16468429184 | X118 JHS 118 WILLIAM W NILES / ENGLISH | 02/13/2017 08:00 AM / 02/13/2017 03:40 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5668397 | 02/12/2017 07:17 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / ENGLISH | 02/13/2017 08:00 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5668567 | 02/12/2017 07:19 PM / 16468429184 | X144 JHS 144 MICHELANGELO / ENGLISH | 02/13/2017 07:30 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5667723 | 02/12/2017 07:22 PM / 16468429184 | X334 INTERNATIONAL COMMUNITY / SOCIAL STUDIES | 02/13/2017 09:00 AM / 02/13/2017 03:51 PM | Not Reached - No Answer |
| 5668088 | 02/12/2017 07:24 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / ENGLISH | 02/13/2017 08:20 AM / 02/13/2017 02:40 PM | Not Reached - No Answer |
| 5664826 | 02/12/2017 07:27 PM / 16468429184 | X459 EAST FORDHAM ACADEMY FOR / MUSIC and DANCE | 02/13/2017 08:00 AM / 02/17/2017 12:00 AM | Not Reached - No Answer |
| 5644578 | 02/12/2017 07:31 PM / 16468429184 | X424 THE HUNTS POINT SCHOOL / ENGLISH | 02/14/2017 08:10 AM / 02/14/2017 03:45 PM | Not Reached - No Answer |
| 5668696 | 02/12/2017 07:39 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / ENGLISH | 02/13/2017 08:17 AM / 02/13/2017 03:08 PM | Not Reached - No Answer |
| 5668762 | 02/12/2017 07:41 PM / 16468429184 | X723G1831 X723 at X909 / ART | 02/13/2017 08:00 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5663374 | 02/13/2017 05:38 AM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 02/14/2017 08:30 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5668699 | 02/12/2017 07:44 PM / 16468429184 | X254 I.S. 254 / ENGLISH | 02/13/2017 08:10 AM / 02/13/2017 02:30 PM | Not Reached - No Answer |
| 5669563 | 02/13/2017 05:38 AM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 02/13/2017 07:55 AM / 02/13/2017 02:45 PM | Not Reached - No Answer |
| 5668986 | 02/13/2017 05:39 AM / 16468429184 | X020 PS 20 P.O.GEORGE J. WERDAN / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 03:40 PM | Not Reached - No Answer |
| 5668395 | 02/13/2017 05:40 AM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 02/13/2017 08:00 AM / 02/13/2017 02:20 PM | Not Reached - No Answer |
| 5671538 | 02/13/2017 05:04 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/14/2017 08:00 AM / 02/14/2017 03:35 PM | Not Reached - No Answer |
| 5671117 | 02/13/2017 05:06 PM / 16468429184 | X404 SCHOOL FOR EXCELLENCE / SOCIAL STUDIES | 02/14/2017 08:00 AM / 02/14/2017 03:00 PM | Not Reached - No Answer |
| 5670655 | 02/13/2017 05:11 PM / 16468429184 | M007 PS 007 SAMUEL STERN / SOCIAL STUDIES | 02/14/2017 08:00 AM / 02/14/2017 02:57 PM | Not Reached - No Answer |
| 5671454 | 02/13/2017 05:18 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 02/14/2017 08:30 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5667447 | 02/13/2017 05:19 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/14/2017 08:20 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5667440 | 02/13/2017 05:22 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/14/2017 08:20 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5667108 | 02/13/2017 05:30 PM / 16468429184 | X098 JHS 098 HERMAN RIDDER / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5670097 | 02/13/2017 05:32 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 02/16/2017 08:00 AM / 02/16/2017 02:20 PM | Not Reached - No Answer |
| 5670550 | 02/13/2017 05:35 PM / 16468429184 | X083 PS 083 DONALD HERTZ / SOCIAL STUDIES | 02/15/2017 08:10 AM / 02/15/2017 02:30 PM | Not Reached - No Answer |
| 5668288 | 02/13/2017 05:45 PM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 02/16/2017 08:05 AM / 02/16/2017 02:25 PM | Not Reached - No Answer |
| 5671465 | 02/13/2017 05:48 PM / 16468429184 | M316 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 02/14/2017 07:45 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5670104 | 02/13/2017 05:51 PM / 16468429184 | M420 HIGH SCHOOL FOR HEALTH / SOCIAL STUDIES | 02/16/2017 08:35 AM / 02/17/2017 03:35 PM | Not Reached - No Answer |
| 5671354 | 02/13/2017 05:54 PM / 16468429184 | X478 THE CINEMA SCHOOL / SOCIAL STUDIES | 02/17/2017 08:25 AM / 02/17/2017 02:51 PM | Not Reached - No Answer |
| 5671734 | 02/13/2017 06:07 PM / 16468429184 | X684 WINGS ACADEMY / SOCIAL STUDIES | 02/14/2017 08:00 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5670544 | 02/13/2017 06:12 PM / 16468429184 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 02/14/2017 10:45 AM / 02/14/2017 03:20 PM | Not Reached - No Answer |
| 5671429 | 02/13/2017 06:53 PM / 16468429184 | X301 MS 301 PAUL L. DUNBAR MS / ENGLISH | 02/14/2017 09:00 AM / 02/17/2017 03:44 PM | Not Reached - No Answer |
| 5670082 | 02/13/2017 06:57 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / READING | 02/13/2017 08:20 AM / 02/17/2017 02:40 PM | Not Reached - No Answer |
| 5644578 | 02/13/2017 07:14 PM / 16468429184 | X424 THE HUNTS POINT SCHOOL / ENGLISH | 02/14/2017 08:10 AM / 02/14/2017 03:45 PM | Not Reached - No Answer |
| 5537875 | 02/13/2017 07:16 PM / 16468429184 | X311 LUCERO ELEMENTARY SCHOOL / BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM / 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5670496 | 02/13/2017 07:23 PM / 16468429184 | X397 ENGLISH LANGUAGE LEARNERS / ENGLISH | 02/14/2017 08:30 AM / 02/28/2017 03:00 PM | Not Reached - No Answer |
| 5670343 | 02/13/2017 07:26 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / MUSIC and DANCE | 02/14/2017 08:20 AM / 02/14/2017 02:40 PM | Not Reached - No Answer |
| 5667433 | 02/13/2017 07:29 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / ENGLISH | 02/14/2017 08:20 AM / 02/14/2017 02:50 PM | Not Reached - No Answer |
| 5671853 | 02/13/2017 07:36 PM / 16468429184 | M520 MURRY BERGTRAUM HIGH / SOCIAL STUDIES | 02/14/2017 08:05 AM / 02/14/2017 02:53 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5670125 | 02/13/2017 07:38 PM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>ENGLISH | 02/14/2017 08:00 AM<br>02/14/2017 02:20 PM | Not Reached - No Answer |
| 5671537 | 02/14/2017 05:33 AM<br>16468429184 | M319 MS 319 - MARIA TERESA<br>SOCIAL STUDIES | 02/14/2017 08:00 AM<br>02/14/2017 03:35 PM | Not Reached - No Answer |
| 5670549 | 02/14/2017 05:34 AM<br>16468429184 | X413 BRONX HIGH SCHOOL FOR<br>SOCIAL STUDIES | 02/14/2017 08:00 AM<br>02/14/2017 02:50 PM | Not Reached - No Answer |
| 5671944 | 02/14/2017 05:40 AM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 02/14/2017 08:00 AM<br>02/14/2017 03:40 PM | Not Reached - No Answer |
| 5673525 | 02/14/2017 05:06 PM<br>16468429184 | X448 SOUNDVIEW ACADEMY FOR<br>SOCIAL STUDIES | 02/15/2017 08:00 AM<br>02/16/2017 02:30 PM | Not Reached - No Answer |
| 5673932 | 02/14/2017 05:11 PM<br>16468429184 | M319 MS 319 - MARIA TERESA<br>SOCIAL STUDIES | 02/15/2017 08:00 AM<br>02/15/2017 02:20 PM | Not Reached - No Answer |
| 5673929 | 02/14/2017 05:12 PM<br>16468429184 | M319 MS 319 - MARIA TERESA<br>SOCIAL STUDIES | 02/15/2017 08:00 AM<br>02/15/2017 02:20 PM | Not Reached - No Answer |
| 5673717 | 02/14/2017 05:15 PM<br>16468429184 | X550 HIGH SCHOOL OF WORLD<br>SOCIAL STUDIES | 02/15/2017 08:10 AM<br>02/15/2017 02:40 PM | Not Reached - No Answer |
| 5672942 | 02/14/2017 05:18 PM<br>16468429184 | M539 NEW EXPLORATIONS INTO<br>SOCIAL STUDIES | 02/15/2017 08:15 AM<br>02/15/2017 02:35 PM | Not Reached - No Answer |
| 5670550 | 02/14/2017 05:22 PM<br>16468429184 | X083 PS 083 DONALD HERTZ<br>SOCIAL STUDIES | 02/15/2017 08:10 AM<br>02/15/2017 02:30 PM | Not Reached - No Answer |
| 5673626 | 02/14/2017 05:24 PM<br>16468429184 | X225 THEATRE ARTS PRODUCTION<br>SOCIAL STUDIES | 02/15/2017 08:20 AM<br>02/15/2017 02:50 PM | Not Reached - No Answer |
| 5672980 | 02/14/2017 05:34 PM<br>16468429184 | M544 INDEPENDENCE HIGH SCHOOL<br>SOCIAL STUDIES | 02/16/2017 08:10 AM<br>02/16/2017 03:07 PM | Not Reached - No Answer |
| 5672816 | 02/14/2017 05:37 PM<br>16468429184 | M520 MURRY BERGTRAUM HIGH<br>SOCIAL STUDIES | 02/16/2017 08:05 AM<br>02/16/2017 02:53 PM | Not Reached - No Answer |
| 5672798 | 02/14/2017 05:39 PM<br>16468429184 | M282 URBAN ASSEMBLY MAKER<br>SOCIAL STUDIES | 02/16/2017 09:00 AM<br>02/16/2017 03:20 PM | Not Reached - No Answer |
| 5670104 | 02/14/2017 05:41 PM<br>16468429184 | M420 HIGH SCHOOL FOR HEALTH<br>SOCIAL STUDIES | 02/16/2017 08:35 AM<br>02/17/2017 03:35 PM | Not Reached - No Answer |
| 5673388 | 02/14/2017 06:06 PM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>SOCIAL STUDIES | 02/15/2017 08:20 AM<br>02/15/2017 02:40 PM | Not Reached - No Answer |
| 5674057 | 02/14/2017 06:41 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 02/15/2017 08:00 AM<br>02/15/2017 02:20 PM | Not Reached - No Answer |
| 5673539 | 02/14/2017 06:47 PM<br>16468429184 | X448 SOUNDVIEW ACADEMY FOR<br>ENGLISH | 02/15/2017 08:00 AM<br>02/16/2017 02:30 PM | Not Reached - No Answer |

**PERS 00115**

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5673525 | 02/14/2017 06:48 PM / 16468429184 | X448 SOUNDVIEW ACADEMY FOR / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/16/2017 02:30 PM | Not Reached - No Answer |
| 5667108 | 02/14/2017 07:01 PM / 16468429184 | X098 JHS 098 HERMAN RIDDER / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5537875 | 02/14/2017 07:02 PM / 16468429184 | X311 LUCERO ELEMENTARY SCHOOL / BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM / 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5673717 | 02/14/2017 07:07 PM / 16468429184 | X550 HIGH SCHOOL OF WORLD / SOCIAL STUDIES | 02/15/2017 08:10 AM / 02/15/2017 02:40 PM | Not Reached - No Answer |
| 5663375 | 02/14/2017 07:12 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 02/15/2017 08:30 AM / 02/15/2017 02:50 PM | Not Reached - No Answer |
| 5673948 | 02/14/2017 07:14 PM / 16468429184 | X514 BRONXWOOD PREPATORY / FOREIGN LANGUAGE - SPANISH | 02/15/2017 08:00 AM / 02/15/2017 03:00 PM | Not Reached - No Answer |
| 5673118 | 02/14/2017 07:17 PM / 16468429184 | X211 PS 211 / SCIENCE | 02/15/2017 08:00 AM / 02/15/2017 02:20 PM | Not Reached - No Answer |
| 5670082 | 02/14/2017 07:26 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / READING | 02/13/2017 08:20 AM / 02/17/2017 02:40 PM | Not Reached - No Answer |
| 5673984 | 02/14/2017 07:30 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / ENGLISH | 02/15/2017 08:04 AM / 02/15/2017 02:44 PM | Not Reached - No Answer |
| 5666904 | 02/14/2017 07:36 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / ENGLISH | 02/16/2017 08:15 AM / 02/16/2017 02:35 PM | Not Reached - No Answer |
| 5673525 | 02/15/2017 05:33 AM / 16468429184 | X448 SOUNDVIEW ACADEMY FOR / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/16/2017 02:30 PM | Not Reached - No Answer |
| 5673717 | 02/15/2017 05:47 AM / 16468429184 | X550 HIGH SCHOOL OF WORLD / SOCIAL STUDIES | 02/15/2017 08:10 AM / 02/15/2017 02:40 PM | Not Reached - No Answer |
| 5668553 | 02/15/2017 05:52 AM / 16468429184 | M347 THE 47 AMERICAN SIGN / SOCIAL STUDIES | 02/15/2017 08:25 AM / 02/15/2017 02:45 PM | Not Reached - No Answer |
| 5670097 | 02/15/2017 05:02 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 02/16/2017 08:00 AM / 02/16/2017 02:20 PM | Not Reached - No Answer |
| 5675836 | 02/15/2017 05:09 PM / 16468429184 | M319 MS 319 - MARIA TERESA / SOCIAL STUDIES | 02/16/2017 08:00 AM / 02/16/2017 02:20 PM | Not Reached - No Answer |
| 5675867 | 02/15/2017 05:13 PM / 16468429184 | M462- THE COLLEGE ACADEMY / SOCIAL STUDIES | 02/16/2017 08:04 AM / 02/16/2017 02:50 PM | Not Reached - No Answer |
| 5675878 | 02/15/2017 05:14 PM / 16468429184 | M462- THE COLLEGE ACADEMY / SOCIAL STUDIES | 02/16/2017 08:04 AM / 02/16/2017 02:50 PM | Not Reached - No Answer |
| 5675840 | 02/15/2017 05:17 PM / 16468429184 | M544 INDEPENDENCE HIGH SCHOOL / SOCIAL STUDIES | 02/16/2017 08:10 AM / 02/16/2017 03:07 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5674883 | 02/15/2017 05:24 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 02/16/2017 08:20 AM / 02/16/2017 02:50 PM | Not Reached - No Answer |
| 5672798 | 02/15/2017 05:28 PM / 16468429184 | M282 URBAN ASSEMBLY MAKER / SOCIAL STUDIES | 02/16/2017 09:00 AM / 02/16/2017 03:20 PM | Not Reached - No Answer |
| 5675550 | 02/15/2017 05:30 PM / 16468429184 | M393 THE BUSINESS OF SPORTS / SOCIAL STUDIES | 02/16/2017 08:30 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5666826 | 02/15/2017 05:39 PM / 16468429184 | M550 LIBERTY HIGH SCHOOL / SOCIAL STUDIES | 02/17/2017 08:00 AM / 02/17/2017 02:38 PM | Not Reached - No Answer |
| 5675551 | 02/15/2017 05:42 PM / 16468429184 | X696 HIGH SCHOOL OF AMERICAN / SOCIAL STUDIES | 02/17/2017 08:00 AM / 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5672133 | 02/15/2017 06:17 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5673539 | 02/15/2017 06:17 PM / 16468429184 | X448 SOUNDVIEW ACADEMY FOR / ENGLISH | 02/15/2017 08:00 AM / 02/16/2017 02:30 PM | Not Reached - No Answer |
| 5673525 | 02/15/2017 06:38 PM / 16468429184 | X448 SOUNDVIEW ACADEMY FOR / SOCIAL STUDIES | 02/15/2017 08:00 AM / 02/16/2017 02:30 PM | Not Reached - No Answer |
| 5675641 | 02/15/2017 06:38 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5675613 | 02/15/2017 06:42 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 02:45 PM | Not Reached - No Answer |
| 5673154 | 02/15/2017 06:43 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5675645 | 02/15/2017 06:45 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5652196 | 02/15/2017 06:45 PM / 16468429184 | X229 I S 229 ROLAND PATTERSON / SCIENCE | 02/13/2017 08:00 AM / 02/17/2017 02:20 PM | Not Reached - No Answer |
| 5670097 | 02/15/2017 06:47 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 02/16/2017 08:00 AM / 02/16/2017 02:20 PM | Not Reached - No Answer |
| 5666904 | 02/15/2017 06:50 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / ENGLISH | 02/16/2017 08:15 AM / 02/16/2017 02:35 PM | Not Reached - No Answer |
| 5675636 | 02/15/2017 06:54 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / SCIENCE | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5675403 | 02/15/2017 06:55 PM / 16468429184 | X447 CRESTON ACADEMY / ENGLISH | 02/16/2017 08:00 AM / 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5670082 | 02/15/2017 06:59 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / READING | 02/13/2017 08:20 AM / 02/17/2017 02:40 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

| History - Phone & Web Job Actions Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5675065 | 02/15/2017 07:03 PM 16468429184 | X308 BRONX DANCE ACADEMY ENGLISH AS A SECOND LANGUAGE | 02/16/2017 08:00 AM 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5676540 | 02/16/2017 05:32 AM 16468429184 | X125 JHS 125 HENRY HUDSON SOCIAL STUDIES | 02/16/2017 07:45 AM 02/16/2017 03:00 PM | Not Reached - No Answer |
| 5675836 | 02/16/2017 05:33 AM 16468429184 | M319 MS 319 - MARIA TERESA SOCIAL STUDIES | 02/16/2017 08:00 AM 02/16/2017 02:20 PM | Not Reached - No Answer |
| 5673525 | 02/16/2017 05:37 AM 16468429184 | X448 SOUNDVIEW ACADEMY FOR SOCIAL STUDIES | 02/15/2017 08:00 AM 02/16/2017 02:30 PM | Not Reached - No Answer |
| 5647253 | 02/16/2017 05:02 PM 16468429184 | X473 MOTT HAVEN VILLAGE SOCIAL STUDIES | 02/17/2017 07:50 AM 02/17/2017 02:20 PM | Not Reached - No Answer |
| 5677587 | 02/16/2017 05:04 PM 16468429184 | X269 BRONX STUDIO SCHOOL SOCIAL STUDIES | 02/17/2017 08:00 AM 02/17/2017 02:36 PM | Not Reached - No Answer |
| 5677467 | 02/16/2017 05:19 PM 16468429184 | M104 JHS 104 SIMON BARUCH SOCIAL STUDIES | 02/17/2017 08:20 AM 02/17/2017 02:40 PM | Not Reached - No Answer |
| 5675932 | 02/16/2017 05:21 PM 16468429184 | M167 JHS 167 ROBERT F WAGNER SOCIAL STUDIES | 02/17/2017 08:30 AM 02/17/2017 03:15 PM | Not Reached - No Answer |
| 5672725 | 02/16/2017 05:54 PM 16468429184 | X123 JHS 123 JAMES M. KIERNAN SOCIAL STUDIES | 03/16/2017 08:00 AM 03/16/2017 02:20 PM | Not Reached - No Answer |
| 5677616 | 02/16/2017 06:01 PM 16468429184 | X365 ACADEMY FOR LANGUAGE AND SOCIAL STUDIES | 03/10/2017 08:00 AM 03/10/2017 02:50 PM | Not Reached - No Answer |
| 5670307 | 02/16/2017 06:57 PM 16468429184 | X349 BRONX RIVER HIGH SCHOOL ENGLISH | 02/17/2017 08:15 AM 02/17/2017 02:35 PM | Not Reached - No Answer |
| 5671437 | 02/16/2017 07:02 PM 16468429184 | X301 MS 301 PAUL L. DUNBAR MS ENGLISH | 02/14/2017 09:00 AM 02/17/2017 03:44 PM | Not Reached - No Answer |
| 5677587 | 02/16/2017 07:13 PM 16468429184 | X269 BRONX STUDIO SCHOOL SOCIAL STUDIES | 02/17/2017 08:00 AM 02/17/2017 02:36 PM | Not Reached - No Answer |
| 5671201 | 02/16/2017 07:14 PM 16468429184 | X433 HIGH SCHOOL FOR TEACHING ENGLISH | 02/17/2017 08:00 AM 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5677692 | 02/16/2017 07:16 PM 16468429184 | X433 HIGH SCHOOL FOR TEACHING ENGLISH | 02/17/2017 08:00 AM 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5678292 | 02/16/2017 07:17 PM 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) ENGLISH | 02/17/2017 08:00 AM 02/17/2017 02:45 PM | Not Reached - No Answer |
| 5537875 | 02/16/2017 07:19 PM 16468429184 | X311 LUCERO ELEMENTARY SCHOOL BILINGUAL SPECIAL EDUCATION | 12/01/2016 08:00 AM 02/28/2017 02:20 PM | Not Reached - No Answer |
| 5675109 | 02/16/2017 07:28 PM 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. ENGLISH | 02/17/2017 08:20 AM 02/17/2017 02:40 PM | Not Reached - No Answer |

PERS 00118

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5677481 | 02/16/2017 07:30 PM / 16468429184 | X264 BRONX ACADEMY FOR / ENGLISH | 02/17/2017 08:12 AM / 02/17/2017 02:32 PM | Not Reached - No Answer |
| 5677213 | 02/16/2017 07:31 PM / 16468429184 | X517 FREDERICK DOUGLASS / ENGLISH | 02/17/2017 08:30 AM / 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5613901 | 02/16/2017 07:32 PM / 16468429184 | M539 NEW EXPLORATIONS INTO / FOREIGN LANGUAGE - SPANISH | 01/31/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5675241 | 02/16/2017 07:36 PM / 16468429184 | M322 MIDDLE SCHOOL 322 / FOREIGN LANGUAGE - ITALIAN | 02/17/2017 08:55 AM / 02/17/2017 03:15 PM | Not Reached - No Answer |
| 5676866 | 02/16/2017 07:37 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / ENGLISH | 02/17/2017 07:55 AM / 02/17/2017 02:45 PM | Not Reached - No Answer |
| 5677651 | 02/16/2017 07:38 PM / 16468429184 | X390 MS 390 / ENGLISH | 02/17/2017 08:00 AM / 02/17/2017 03:10 PM | Not Reached - No Answer |
| 5647253 | 02/16/2017 07:41 PM / 16468429184 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 02/17/2017 07:50 AM / 02/17/2017 02:20 PM | Not Reached - No Answer |
| 5677304 | 02/16/2017 07:52 PM / 16468429184 | X550 HIGH SCHOOL OF WORLD / ENGLISH AS A SECOND LANGUAGE | 02/17/2017 08:20 AM / 02/17/2017 02:40 PM | Not Reached - No Answer |
| 5675065 | 02/16/2017 07:53 PM / 16468429184 | X308 BRONX DANCE ACADEMY / ENGLISH AS A SECOND LANGUAGE | 02/16/2017 08:00 AM / 02/17/2017 02:50 PM | Not Reached - No Answer |
| 5671097 | 02/16/2017 07:56 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / FOREIGN LANGUAGE - SPANISH | 02/17/2017 08:20 AM / 02/17/2017 02:38 PM | Not Reached - No Answer |
| 5677587 | 02/17/2017 05:32 AM / 16468429184 | X269 BRONX STUDIO SCHOOL / SOCIAL STUDIES | 02/17/2017 08:00 AM / 02/17/2017 02:36 PM | Not Reached - No Answer |
| 5677966 | 02/17/2017 05:34 AM / 16468429184 | M346 COMMUNITY HEALTH ACADEMY / SOCIAL STUDIES | 02/17/2017 07:45 AM / 02/17/2017 02:15 PM | Not Reached - No Answer |
| 5668289 | 02/17/2017 05:44 AM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 02/17/2017 08:05 AM / 02/17/2017 02:25 PM | Not Reached - No Answer |
| 5677616 | 02/17/2017 05:37 PM / 16468429184 | X365 ACADEMY FOR LANGUAGE AND / SOCIAL STUDIES | 03/10/2017 08:00 AM / 03/10/2017 02:50 PM | Not Reached - No Answer |
| 5673081 | 02/17/2017 06:44 AM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR / ENGLISH | 03/02/2017 08:40 AM / 03/03/2017 03:02 PM | Not Reached - No Answer |
| 5673395 | 02/17/2017 06:47 PM / 16468429184 | X375 BRONX MATHEMATICS / ENGLISH | 03/01/2017 08:20 AM / 03/01/2017 02:40 PM | Not Reached - No Answer |
| 5668512 | 02/17/2017 07:18 PM / 16468429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 03/01/2017 07:45 AM / 03/01/2017 03:35 PM | Not Reached - No Answer |
| 5680240 | 02/17/2017 07:20 PM / 16468429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 03/03/2017 07:45 AM / 03/03/2017 02:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called | Telephone Number | Location | Classification | Start Date/Time | End Date/Time | Disposition | Cnc Reason |
|---|---|---|---|---|---|---|---|---|
| 5724875 | 03/21/2017 07:12 AM | 16468429184 | X390 MS 390 | MATHEMATICS | 03/21/2017 08:00 AM | 03/21/2017 12:00 PM | Not Reached - No Answer | |
| 5725176 | 03/21/2017 07:14 AM | 16468429184 | X117 I.S.117 JOSEPH H WADE | ENGLISH AS A SECOND LANGUAGE | 03/21/2017 08:00 AM | 03/21/2017 03:35 PM | Not Reached - No Answer | |
| 5725339 | 03/21/2017 07:16 AM | 16468429184 | X442 THE CELIA CRUZ BRONX HIGH | SOCIAL STUDIES | 03/21/2017 08:00 AM | 03/21/2017 03:36 PM | Not Reached - No Answer | |
| 5726549 | 03/21/2017 05:23 PM | 16468429184 | M402 THE URBAN ASSEMBLY SCHOOL | SOCIAL STUDIES | 03/22/2017 08:45 AM | 03/22/2017 03:35 PM | Not Reached - No Answer | |
| 5725764 | 03/21/2017 05:35 PM | 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. | SOCIAL STUDIES | 03/23/2017 08:20 AM | 03/23/2017 02:40 PM | Not Reached - No Answer | |
| 5726336 | 03/21/2017 05:37 PM | 16468429184 | M303 THE FACING HISTORY SCHOOL | SOCIAL STUDIES | 03/23/2017 08:40 AM | 03/23/2017 03:00 PM | Not Reached - No Answer | |
| 5726431 | 03/21/2017 05:50 PM | 16468429184 | M414 NYC MUSEUM SCHOOL | SOCIAL STUDIES | 03/22/2017 08:15 AM | 03/22/2017 02:35 PM | Not Reached - No Answer | |
| 5725596 | 03/21/2017 06:37 PM | 16468429184 | M108 PS 108 ASSEMBLY ANGELO DEL | SOCIAL STUDIES | 03/22/2017 08:10 AM | 03/22/2017 02:30 PM | Not Reached - No Answer | |
| 5723823 | 03/21/2017 06:40 PM | 16468429184 | X229 I S 229 ROLAND PATTERSON | ENGLISH | 03/22/2017 08:00 AM | 03/22/2017 02:20 PM | Not Reached - No Answer | |
| 5724542 | 03/21/2017 06:47 PM | 16468429184 | X163 PS 163 ARTHUR A SCHOMBURG | READING | 03/21/2017 08:20 AM | 03/22/2017 02:00 PM | Not Reached - No Answer | |
| 5724495 | 03/21/2017 06:50 PM | 16468429184 | X269 BRONX STUDIO SCHOOL | ART | 03/21/2017 08:00 AM | 03/24/2017 03:00 PM | Not Reached - No Answer | |
| 5726401 | 03/21/2017 07:02 PM | 16468429184 | X012 P012X @ LEWIS & CLARK | ENGLISH | 03/20/2017 08:00 AM | 04/03/2017 03:40 PM | Not Reached - No Answer | |
| 5726665 | 03/21/2017 07:05 PM | 16468429184 | X331 THE BRONX SCHOOL OF YOUNG | ENGLISH | 03/22/2017 08:00 AM | 03/22/2017 02:38 PM | Not Reached - No Answer | |
| 5700563 | 03/21/2017 07:07 PM | 16468429184 | M148 EAGLE ACADEMY FOR YOUNG | FOREIGN LANGUAGE - SPANISH | 03/13/2017 08:30 AM | 03/31/2017 03:07 PM | Not Reached - No Answer | |
| 5726884 | 03/21/2017 07:12 PM | 16468429184 | X404 SCHOOL FOR EXCELLENCE | ENGLISH | 03/22/2017 08:00 AM | 03/22/2017 03:00 PM | Not Reached - No Answer | |
| 5725457 | 03/21/2017 07:18 PM | 16468429184 | M305 THE URBAN ASSEMBLY | FOREIGN LANGUAGE - SPANISH | 03/22/2017 08:30 AM | 03/22/2017 03:00 PM | Not Reached - No Answer | |
| 5726276 | 03/21/2017 07:24 PM | 16468429184 | M372 ESPERANZA PREPATORY | ENGLISH AS A SECOND LANGUAGE | 03/22/2017 08:00 AM | 03/22/2017 02:50 PM | Not Reached - No Answer | |
| 5725592 | 03/21/2017 07:27 PM | 16468429184 | M108 PS 108 ASSMBLY ANGELO DEL | SCIENCE | 03/22/2017 08:10 AM | 03/22/2017 02:30 PM | Not Reached - No Answer | |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5686763 | 03/21/2017 07:29 PM / 6468429184 | X168 P168X @ I203X / MUSIC and DANCE | 03/02/2017 08:10 AM / 03/29/2017 03:00 PM | Not Reached - No Answer |
| 5726120 | 03/21/2017 07:31 PM / 6468429184 | X447 CRESTON ACADEMY / ENGLISH | 03/24/2017 08:00 AM / 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5724749 | 03/21/2017 07:33 PM / 6468429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 03/24/2017 08:10 AM / 03/24/2017 02:48 PM | Not Reached - No Answer |
| 5727695 | 03/22/2017 05:46 AM / 6468429184 | M467 HIGH SCHOOL FOR LAW AND / SOCIAL STUDIES | 03/22/2017 08:04 AM / 03/22/2017 03:41 PM | Not Reached - No Answer |
| 5724919 | 03/22/2017 05:49 AM / 6468429184 | M544 INDEPENDENCE HIGH SCHOOL / SOCIAL STUDIES | 03/22/2017 08:10 AM / 03/22/2017 03:07 PM | Not Reached - No Answer |
| 5727604 | 03/22/2017 05:51 AM / 6468429184 | M539 NEW EXPLORATIONS INTO / FOREIGN LANGUAGE - FRENCH | 03/22/2017 08:15 AM / 03/22/2017 02:35 PM | Not Reached - No Answer |
| 5728708 | 03/22/2017 05:20 PM / 6468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 03/23/2017 08:20 AM / 03/23/2017 02:50 PM | Not Reached - No Answer |
| 5728500 | 03/22/2017 05:24 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 03/23/2017 08:15 AM / 03/23/2017 02:35 PM | Not Reached - No Answer |
| 5724749 | 03/22/2017 05:27 PM / 6468429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 03/24/2017 08:10 AM / 03/24/2017 02:48 PM | Not Reached - No Answer |
| 5724756 | 03/22/2017 05:42 PM / 6468429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 03/27/2017 08:10 AM / 03/27/2017 02:48 PM | Not Reached - No Answer |
| 5728501 | 03/22/2017 06:20 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 03/27/2017 08:15 AM / 03/27/2017 02:35 PM | Not Reached - No Answer |
| 5726807 | 03/22/2017 06:25 PM / 6468429184 | M282 URBAN ASSEMBLY MAKER / SOCIAL STUDIES | 03/27/2017 09:00 AM / 03/27/2017 03:20 PM | Not Reached - No Answer |
| 5724542 | 03/22/2017 06:37 PM / 6468429184 | X163 PS 163 ARTHUR A SCHOMBURG / READING | 03/21/2017 08:20 AM / 03/27/2017 04:00 PM | Not Reached - No Answer |
| 5719964 | 03/22/2017 06:39 PM / 6468429184 | X370 Leaders of Tomorrow / ENGLISH | 03/23/2017 08:00 AM / 03/23/2017 03:00 PM | Not Reached - No Answer |
| 5728687 | 03/22/2017 06:41 PM / 6468429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 03/23/2017 07:45 AM / 03/23/2017 03:35 PM | Not Reached - No Answer |
| 5724495 | 03/22/2017 06:43 PM / 6468429184 | X269 BRONX STUDIO SCHOOL / ART | 03/21/2017 08:00 AM / 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5728043 | 03/22/2017 06:45 PM / 6468429184 | X269 BRONX STUDIO SCHOOL / FOREIGN LANGUAGE - SPANISH | 03/23/2017 08:00 AM / 03/23/2017 02:36 PM | Not Reached - No Answer |
| 5729038 | 03/22/2017 06:51 PM / 6468429184 | M154 PS 154 HARRIET TUBMAN / FOREIGN LANGUAGE - GREEK | 03/23/2017 08:00 AM / 03/23/2017 02:20 PM | Not Reached - No Answer |

PERS 00121

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5726401 | 03/22/2017 06:52 PM / 16468429184 | X012 P012X @ LEWIS & CLARK / ENGLISH | 03/20/2017 08:00 AM / 04/03/2017 03:40 PM | Not Reached - No Answer |
| 5726493 | 03/22/2017 07:01 PM / 16468429184 | X294 THE WALTON AVENUE SCHOOL / READING | 03/27/2017 08:00 AM / 03/28/2017 03:00 PM | Not Reached - No Answer |
| 5723434 | 03/22/2017 07:08 PM / 16468429184 | X229 I S 229 ROLAND PATTERSON / MUSIC and DANCE | 03/21/2017 08:00 AM / 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5726120 | 03/22/2017 07:11 PM / 16468429184 | X447 CRESTON ACADEMY / ENGLISH | 03/24/2017 08:00 AM / 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5728603 | 03/22/2017 07:13 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / ENGLISH | 03/24/2017 08:00 AM / 03/24/2017 02:55 PM | Not Reached - No Answer |
| 5729056 | 03/22/2017 07:15 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / ENGLISH AS A SECOND LANGUAGE | 03/23/2017 08:40 AM / 03/23/2017 03:19 PM | Not Reached - No Answer |
| 5729909 | 03/23/2017 05:32 AM / 16468429184 | M302 KAPPA IV / SOCIAL STUDIES | 03/23/2017 07:30 AM / 03/23/2017 02:45 PM | Not Reached - No Answer |
| 5729497 | 03/23/2017 05:38 AM / 16468429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 03/23/2017 08:00 AM / 03/23/2017 02:20 PM | Not Reached - No Answer |
| 5729969 | 03/23/2017 05:55 AM / 16468429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 03/23/2017 08:20 AM / 03/23/2017 02:40 PM | Not Reached - No Answer |
| 5731042 | 03/23/2017 05:02 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 03/24/2017 08:00 AM / 03/24/2017 01:15 PM | Not Reached - No Answer |
| 5731416 | 03/23/2017 05:56 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 03/24/2017 08:20 AM / 03/24/2017 02:40 PM | Not Reached - No Answer |
| 5724542 | 03/23/2017 06:36 PM / 16468429184 | X163 PS 163 ARTHUR A SCHOMBURG / READING | 03/21/2017 08:20 AM / 03/27/2017 04:00 PM | Not Reached - No Answer |
| 5729406 | 03/23/2017 06:40 PM / 16468429184 | X144 JHS 144 MICHELANGELO / READING | 03/23/2017 07:30 AM / 03/24/2017 02:20 PM | Not Reached - No Answer |
| 5726120 | 03/23/2017 06:46 PM / 16468429184 | X447 CRESTON ACADEMY / ENGLISH | 03/24/2017 08:00 AM / 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5731191 | 03/23/2017 06:53 PM / 16468429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 03/24/2017 07:45 AM / 03/24/2017 03:35 PM | Not Reached - No Answer |
| 5730789 | 03/23/2017 06:54 PM / 16468429184 | X118 JHS 118 WILLIAM W NILES / ENGLISH | 03/24/2017 08:00 AM / 03/24/2017 02:20 PM | Not Reached - No Answer |
| 5726493 | 03/23/2017 06:59 PM / 16468429184 | X294 THE WALTON AVENUE SCHOOL / READING | 03/27/2017 08:00 AM / 03/28/2017 03:00 PM | Not Reached - No Answer |
| 5724495 | 03/23/2017 07:05 PM / 16468429184 | X269 BRONX STUDIO SCHOOL / ART | 03/21/2017 08:00 AM / 03/24/2017 03:00 PM | Not Reached - No Answer |

**PERS 00122**

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5700563 | 03/23/2017 07:05 PM 16468429184 | M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - SPANISH | 03/13/2017 08:30 AM 03/31/2017 03:07 PM | Not Reached - No Answer |
| 5683911 | 03/23/2017 07:07 PM 16468429184 | X095 PS 095 SHEILA MENCHER ENGLISH AS A SECOND LANGUAGE | 02/28/2017 08:10 AM 06/28/2017 03:00 PM | Not Reached - No Answer |
| 5730229 | 03/23/2017 07:08 PM 16468429184 | X367 ARCHIMEDES ACADEMY FOR FOREIGN LANGUAGE - SPANISH | 03/23/2017 08:00 AM 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5731297 | 03/23/2017 07:15 PM 16468429184 | X300 THE SCHOOL OF SCIENCE AND ENGLISH AS A SECOND LANGUAGE - | 03/24/2017 08:00 AM 03/24/2017 02:20 PM | Not Reached - No Answer |
| 5730366 | 03/23/2017 07:17 PM 16468429184 | X066 PS 066 SCH OF HIGHER MUSIC and DANCE | 03/24/2017 08:00 AM 03/24/2017 02:20 PM | Not Reached - No Answer |
| 5728816 | 03/23/2017 07:18 PM 16468429184 | M862 MOTT HALL II SOCIAL STUDIES | 03/28/2017 08:20 AM 03/28/2017 03:55 PM | Not Reached - No Answer |
| 5706554 | 03/23/2017 07:22 PM 16468429184 | X273 FREDERICK DOUGLASS ENGLISH | 03/28/2017 08:20 AM 03/30/2017 02:40 PM | Not Reached - No Answer |
| 5723434 | 03/23/2017 07:23 PM 16468429184 | X229 I S 229 ROLAND PATTERSON MUSIC and DANCE | 03/21/2017 08:00 AM 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5731105 | 03/23/2017 07:31 PM 16468429184 | M372 ESPERANZA PREPATORY ENGLISH | 03/24/2017 08:00 AM 03/24/2017 02:50 PM | Not Reached - No Answer |
| 5732223 | 03/24/2017 05:54 AM 16468429184 | X206 IS 206 ANN MERSEREAU SOCIAL STUDIES | 03/24/2017 08:15 AM 03/24/2017 02:35 PM | Not Reached - No Answer |
| 5731739 | 03/24/2017 05:55 AM 16468429184 | M123 PS 123 MAHALIA JACKSON SOCIAL STUDIES | 03/24/2017 11:30 AM 03/24/2017 03:35 PM | Not Reached - No Answer |
| 5732303 | 03/24/2017 05:57 AM 16468429184 | X355 BRONX ALLIANCE MIDDLE SOCIAL STUDIES | 03/24/2017 08:30 AM 03/24/2017 03:00 PM | Not Reached - No Answer |
| 5733346 | 03/24/2017 05:11 PM 16468429184 | M492 HIGH SCHOOL FOR LAW, SOCIAL STUDIES | 03/27/2017 08:05 AM 03/27/2017 02:49 PM | Not Reached - No Answer |
| 5733709 | 03/24/2017 05:15 PM 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL SOCIAL STUDIES | 03/27/2017 08:20 AM 03/27/2017 02:55 PM | Not Reached - No Answer |
| 5732645 | 03/24/2017 05:18 PM 16468429184 | M409 COALITION SCHOOL FOR SOCIAL STUDIES | 03/28/2017 08:00 AM 03/28/2017 02:20 PM | Not Reached - No Answer |
| 5733010 | 03/24/2017 05:23 PM 16468429184 | M409 COALITION SCHOOL FOR SOCIAL STUDIES | 03/29/2017 08:00 AM 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5728503 | 03/24/2017 05:34 PM 16468429184 | M539 NEW EXPLORATIONS INTO SOCIAL STUDIES | 03/29/2017 08:15 AM 03/29/2017 02:35 PM | Not Reached - No Answer |
| 5730600 | 03/24/2017 05:38 PM 16468429184 | M499 FREDERICK DOUGLASS SOCIAL STUDIES | 03/31/2017 08:00 AM 03/31/2017 01:15 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

## Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5733712 | 03/24/2017 05:38 PM / 6468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 03/30/2017 08:20 AM / 03/30/2017 02:55 PM | Not Reached - No Answer |
| 5728505 | 03/24/2017 05:40 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 03/30/2017 08:15 AM / 03/30/2017 02:35 PM | Not Reached - No Answer |
| 5728506 | 03/24/2017 05:48 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 03/31/2017 08:15 AM / 03/31/2017 02:35 PM | Not Reached - No Answer |
| 5710682 | 03/24/2017 05:54 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/06/2017 02:35 PM | Not Reached - No Answer |
| 5728509 | 03/24/2017 06:00 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 04/03/2017 08:15 AM / 04/03/2017 02:35 PM | Not Reached - No Answer |
| 5728816 | 03/24/2017 06:18 PM / 6468429184 | M862 MOTT HALL II / SOCIAL STUDIES | 03/28/2017 08:20 AM / 03/28/2017 03:55 PM | Not Reached - No Answer |
| 5731129 | 03/24/2017 07:08 PM / 6468429184 | X413 BRONX HIGH SCHOOL FOR / ENGLISH | 03/27/2017 08:00 AM / 04/07/2017 02:50 PM | Not Reached - No Answer |
| 5726493 | 03/24/2017 07:09 PM / 6468429184 | X294 THE WALTON AVENUE SCHOOL / READING | 03/27/2017 08:00 AM / 03/28/2017 03:00 PM | Not Reached - No Answer |
| 5733778 | 03/24/2017 07:10 PM / 6468429184 | M108 PS 108 ASSMBLY ANGELO DEL / SOCIAL STUDIES | 03/27/2017 08:10 AM / 03/27/2017 03:50 PM | Not Reached - No Answer |
| 5715168 | 03/24/2017 07:14 PM / 6468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 03/28/2017 08:00 AM / 03/30/2017 02:40 PM | Not Reached - No Answer |
| 5706554 | 03/24/2017 07:17 PM / 6468429184 | X273 FREDERICK DOUGLASS / ENGLISH | 03/28/2017 08:20 AM / 03/30/2017 02:40 PM | Not Reached - No Answer |
| 5732978 | 03/24/2017 07:18 PM / 6468429184 | X478 THE CINEMA SCHOOL / ENGLISH | 03/27/2017 08:25 AM / 03/27/2017 02:51 PM | Not Reached - No Answer |
| 5734173 | 03/26/2017 05:11 PM / 6468429184 | X289 THE YOUNG SCHOLARS / SOCIAL STUDIES | 03/27/2017 08:00 AM / 03/27/2017 03:00 PM | Not Reached - No Answer |
| 5733709 | 03/26/2017 05:20 PM / 6468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 03/27/2017 08:20 AM / 03/27/2017 02:55 PM | Not Reached - No Answer |
| 5734065 | 03/26/2017 05:23 PM / 6468429184 | X547 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 03/27/2017 09:00 AM / 03/27/2017 03:50 PM | Not Reached - No Answer |
| 5732645 | 03/26/2017 05:27 PM / 6468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 03/28/2017 08:00 AM / 03/28/2017 02:20 PM | Not Reached - No Answer |
| 5734200 | 03/26/2017 05:30 PM / 6468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 03/29/2017 08:30 AM / 03/29/2017 02:50 PM | Not Reached - No Answer |
| 5734066 | 03/26/2017 05:32 PM / 6468429184 | X547 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 03/29/2017 08:00 AM / 03/29/2017 02:50 PM | Not Reached - No Answer |

PERS 00124

As of Sep 21, 2017 8:07 PM

# Substitute Detail

| History - Phone & Web Job Actions Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5734320 | 03/26/2017 05:32 PM 16468429184 | X545 BRONX AEROSPACE ACADEMY SOCIAL STUDIES | 03/28/2017 08:12 AM 03/28/2017 03:03 PM | Not Reached - No Answer |
| 5728816 | 03/26/2017 05:35 PM 16468429184 | M862 MOTT HALL II SOCIAL STUDIES | 03/28/2017 08:20 AM 03/28/2017 03:55 PM | Not Reached - No Answer |
| 5728503 | 03/26/2017 06:08 PM 16468429184 | M539 NEW EXPLORATIONS INTO SOCIAL STUDIES | 03/29/2017 08:15 AM 03/29/2017 02:35 PM | Not Reached - No Answer |
| 5726493 | 03/26/2017 06:24 PM 16468429184 | X294 THE WALTON AVENUE SCHOOL READING | 03/27/2017 08:00 AM 03/28/2017 03:00 PM | Not Reached - No Answer |
| 5731129 | 03/26/2017 06:32 PM 16468429184 | X413 BRONX HIGH SCHOOL FOR ENGLISH | 03/27/2017 08:00 AM 04/07/2017 02:50 PM | Not Reached - No Answer |
| 5724542 | 03/26/2017 06:34 PM 16468429184 | X163 PS 163 ARTHUR A SCHOMBURG READING | 03/21/2017 08:20 AM 03/27/2017 04:00 PM | Not Reached - No Answer |
| 5730379 | 03/26/2017 06:42 PM 16468429184 | M302 KAPPA IV ENGLISH | 03/27/2017 07:30 AM 03/31/2017 02:45 PM | Not Reached - No Answer |
| 5733778 | 03/26/2017 06:52 PM 16468429184 | M108 PS 108 ASSMBLY ANGELO DEL SOCIAL STUDIES | 03/27/2017 08:10 AM 03/27/2017 03:50 PM | Not Reached - No Answer |
| 5732978 | 03/26/2017 06:55 PM 16468429184 | X478 THE CINEMA SCHOOL ENGLISH | 03/27/2017 08:25 AM 03/27/2017 02:51 PM | Not Reached - No Answer |
| 5734173 | 03/26/2017 06:58 PM 16468429184 | X289 THE YOUNG SCHOLARS SOCIAL STUDIES | 03/27/2017 08:00 AM 03/27/2017 03:00 PM | Not Reached - No Answer |
| 5706554 | 03/26/2017 07:00 PM 16468429184 | X273 FREDERICK DOUGLASS ENGLISH | 03/28/2017 08:20 AM 03/30/2017 02:40 PM | Not Reached - No Answer |
| 5715168 | 03/26/2017 07:02 PM 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE ENGLISH | 03/28/2017 08:00 AM 03/30/2017 02:20 PM | Not Reached - No Answer |
| 5734173 | 03/27/2017 05:44 AM 16468429184 | X289 THE YOUNG SCHOLARS SOCIAL STUDIES | 03/27/2017 08:00 AM 03/27/2017 03:00 PM | Not Reached - No Answer |
| 5735369 | 03/27/2017 05:45 AM 16468429184 | M475 STUYVESANT HIGH SCHOOL SOCIAL STUDIES | 03/27/2017 08:00 AM 03/27/2017 03:30 PM | Not Reached - No Answer |
| 5735246 | 03/27/2017 05:46 AM 16468429184 | X370 Leaders of Tomorrow SOCIAL STUDIES | 03/27/2017 08:00 AM 03/27/2017 03:00 PM | Not Reached - No Answer |
| 5736344 | 03/27/2017 05:07 PM 16468429184 | X225 THEATRE ARTS PRODUCTION SOCIAL STUDIES | 03/28/2017 08:00 AM 03/28/2017 02:50 PM | Not Reached - No Answer |
| 5732645 | 03/27/2017 05:07 PM 16468429184 | M409 COALITION SCHOOL FOR SOCIAL STUDIES | 03/28/2017 08:00 AM 03/28/2017 02:20 PM | Not Reached - No Answer |
| 5736771 | 03/27/2017 05:10 PM 16468429184 | M494 HIGH SCHOOL OF ARTS AND SOCIAL STUDIES | 03/28/2017 08:00 AM 03/28/2017 02:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5737475 | 03/27/2017 05:13 PM / 16468429184 | X271 EAST BRONX ACADEMY FOR / SOCIAL STUDIES | 03/28/2017 08:00 AM / 03/28/2017 03:10 PM | Not Reached - No Answer |
| 5734971 | 03/27/2017 05:27 PM / 16468429184 | M615 CHELSEA CAREER AND / SOCIAL STUDIES | 03/28/2017 08:16 AM / 03/28/2017 02:40 PM | Not Reached - No Answer |
| 5734200 | 03/27/2017 05:29 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 03/29/2017 08:30 AM / 03/29/2017 02:50 PM | Not Reached - No Answer |
| 5737018 | 03/27/2017 05:30 PM / 16468429184 | M680 THE HERITAGE SCHOOL / SOCIAL STUDIES | 03/29/2017 08:15 AM / 03/29/2017 03:05 PM | Not Reached - No Answer |
| 5737009 | 03/27/2017 05:37 PM / 16468429184 | M680 THE HERITAGE SCHOOL / SOCIAL STUDIES | 03/30/2017 08:15 AM / 03/30/2017 03:05 PM | Not Reached - No Answer |
| 5737013 | 03/27/2017 05:38 PM / 16468429184 | M680 THE HERITAGE SCHOOL / SOCIAL STUDIES | 03/30/2017 08:15 AM / 03/30/2017 03:05 PM | Not Reached - No Answer |
| 5733712 | 03/27/2017 05:41 PM / 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 03/30/2017 08:20 AM / 03/30/2017 02:55 PM | Not Reached - No Answer |
| 5737584 | 03/27/2017 06:23 PM / 16468429184 | M670 THURGOOD MARSHALL / SOCIAL STUDIES | 03/28/2017 08:20 AM / 03/28/2017 04:00 PM | Not Reached - No Answer |
| 5737594 | 03/27/2017 06:29 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 03/29/2017 08:12 AM / 03/29/2017 03:03 PM | Not Reached - No Answer |
| 5726493 | 03/27/2017 06:32 PM / 16468429184 | X294 THE WALTON AVENUE SCHOOL / READING | 03/27/2017 08:00 AM / 03/28/2017 03:00 PM | Not Reached - No Answer |
| 5731129 | 03/27/2017 06:37 PM / 16468429184 | X413 BRONX HIGH SCHOOL FOR / ENGLISH | 03/27/2017 08:00 AM / 04/07/2017 02:50 PM | Not Reached - No Answer |
| 5717240 | 03/27/2017 06:40 PM / 16468429184 | X469G2334 P469X @ X042 / ART | 03/17/2017 08:00 AM / 04/07/2017 02:20 PM | Not Reached - No Answer |
| 5737170 | 03/27/2017 06:41 PM / 16468429184 | X117 I.S.117 JOSEPH H WADE / ENGLISH | 03/28/2017 08:00 AM / 03/28/2017 03:35 PM | Not Reached - No Answer |
| 5715168 | 03/27/2017 06:43 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 03/28/2017 08:00 AM / 03/30/2017 02:20 PM | Not Reached - No Answer |
| 5736347 | 03/27/2017 06:49 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / ENGLISH | 03/28/2017 08:00 AM / 03/28/2017 02:50 PM | Not Reached - No Answer |
| 5732645 | 03/28/2017 05:43 AM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 03/28/2017 08:00 AM / 03/28/2017 02:20 PM | Not Reached - No Answer |
| 5737802 | 03/28/2017 05:46 AM / 16468429184 | M492 HIGH SCHOOL FOR LAW, / SOCIAL STUDIES | 03/28/2017 08:05 AM / 03/28/2017 02:49 PM | Not Reached - No Answer |
| 5737584 | 03/28/2017 05:49 AM / 16468429184 | M670 THURGOOD MARSHALL / SOCIAL STUDIES | 03/28/2017 08:20 AM / 03/28/2017 04:00 PM | Not Reached - No Answer |

PERS 00126

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5733010 | 03/28/2017 05:03 PM 16468429184 | M409 COALITION SCHOOL FOR SOCIAL STUDIES | 03/29/2017 08:00 AM 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5739127 | 03/28/2017 05:10 PM 16468429184 | X225 THEATRE ARTS PRODUCTION SOCIAL STUDIES | 03/29/2017 08:00 AM 03/29/2017 02:50 PM | Not Reached - No Answer |
| 5737594 | 03/28/2017 05:18 PM 16468429184 | X545 BRONX AEROSPACE ACADEMY SOCIAL STUDIES | 03/29/2017 08:12 AM 03/29/2017 03:03 PM | Not Reached - No Answer |
| 5738940 | 03/28/2017 05:24 PM 16468429184 | X342 INTERNATIONAL SCHOOL FOR SOCIAL STUDIES | 03/30/2017 07:55 AM 03/30/2017 02:45 PM | Not Reached - No Answer |
| 5737013 | 03/28/2017 05:25 PM 16468429184 | M680 THE HERITAGE SCHOOL SOCIAL STUDIES | 03/30/2017 08:15 AM 03/30/2017 03:05 PM | Not Reached - No Answer |
| 5737009 | 03/28/2017 05:26 PM 16468429184 | M680 THE HERITAGE SCHOOL SOCIAL STUDIES | 03/30/2017 08:15 AM 03/30/2017 03:05 PM | Not Reached - No Answer |
| 5738735 | 03/28/2017 05:28 PM 16468429184 | X231 EAGLE ACADEMY FOR YOUNG SOCIAL STUDIES | 03/30/2017 08:30 AM 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5739682 | 03/28/2017 05:30 PM 16468429184 | M188 PS 188 THE ISLAND SCHOOL SOCIAL STUDIES | 03/29/2017 08:00 AM 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5735945 | 03/28/2017 05:32 PM 16468429184 | X144 JHS 144 MICHELANGELO SOCIAL STUDIES | 03/31/2017 07:30 AM 03/31/2017 02:20 PM | Not Reached - No Answer |
| 5734801 | 03/28/2017 05:37 PM 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. SOCIAL STUDIES | 03/31/2017 08:20 AM 03/31/2017 02:40 PM | Not Reached - No Answer |
| 5734203 | 03/28/2017 05:37 PM 16468429184 | X231 EAGLE ACADEMY FOR YOUNG SOCIAL STUDIES | 03/31/2017 08:30 AM 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5738685 | 03/28/2017 05:39 PM 16468429184 | M324 MS 324 - PATRIA SOCIAL STUDIES | 03/31/2017 08:30 AM 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5738534 | 03/28/2017 05:42 PM 16468429184 | X264 BRONX ACADEMY FOR SOCIAL STUDIES | 03/31/2017 08:17 AM 03/31/2017 02:37 PM | Not Reached - No Answer |
| 5738848 | 03/28/2017 05:46 PM 16468429184 | M050 PS 050 VITO MARCANTONIO SOCIAL STUDIES | 04/03/2017 08:00 AM 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5739697 | 03/28/2017 05:51 PM 16468429184 | X452 BRONX GUILD: A NEW YORK SOCIAL STUDIES | 03/29/2017 08:20 AM 03/29/2017 03:10 PM | Not Reached - No Answer |
| 5698156 | 03/28/2017 05:59 PM 16468429184 | X551 BRONX ACADEMY OF LETTERS SOCIAL STUDIES | 04/05/2017 08:00 AM 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5717291 | 03/28/2017 05:59 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 04/05/2017 08:00 AM 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5717298 | 03/28/2017 06:00 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 04/05/2017 08:00 AM 04/05/2017 02:50 PM | Not Reached - No Answer |

PERS 00127

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5739682 | 03/29/2017 05:32 AM 16468429184 | M188 PS 188 THE ISLAND SCHOOL SOCIAL STUDIES | 03/29/2017 08:00 AM 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5736553 | 03/29/2017 05:37 AM 16468429184 | X522 BRONX DESIGN AND SOCIAL STUDIES | 03/29/2017 08:00 AM 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5740162 | 03/29/2017 05:39 AM 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL SOCIAL STUDIES | 03/29/2017 08:00 AM 03/29/2017 02:20 PM | Not Reached - No Answer |
| 5738940 | 03/29/2017 05:06 PM 16468429184 | X342 INTERNATIONAL SCHOOL FOR SOCIAL STUDIES | 03/30/2017 07:55 AM 03/30/2017 02:45 PM | Not Reached - No Answer |
| 5739682 | 03/29/2017 05:08 PM 16468429184 | M188 PS 188 THE ISLAND SCHOOL SOCIAL STUDIES | 03/29/2017 08:00 AM 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5741707 | 03/29/2017 05:18 PM 16468429184 | M467 HIGH SCHOOL FOR LAW AND SOCIAL STUDIES | 03/30/2017 08:04 AM 03/30/2017 03:41 PM | Not Reached - No Answer |
| 5738735 | 03/29/2017 05:20 PM 16468429184 | X231 EAGLE ACADEMY FOR YOUNG SOCIAL STUDIES | 03/30/2017 08:30 AM 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5741672 | 03/29/2017 05:24 PM 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR SOCIAL STUDIES | 03/30/2017 08:40 AM 03/30/2017 03:02 PM | Not Reached - No Answer |
| 5740011 | 03/29/2017 05:27 PM 16468429184 | X547 NEW EXPLORERS HIGH SCHOOL SOCIAL STUDIES | 03/30/2017 09:00 AM 03/30/2017 03:50 PM | Not Reached - No Answer |
| 5740683 | 03/29/2017 05:29 PM 16468429184 | X305 PABLO NERUDA ACADEMY FOR SOCIAL STUDIES | 03/31/2017 08:00 AM 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5735945 | 03/29/2017 05:31 PM 16468429184 | X144 JHS 144 MICHELANGELO SOCIAL STUDIES | 03/31/2017 07:30 AM 03/31/2017 02:20 PM | Not Reached - No Answer |
| 5739467 | 03/29/2017 05:34 PM 16468429184 | M316 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 03/30/2017 08:15 AM 03/30/2017 03:00 PM | Not Reached - No Answer |
| 5738685 | 03/29/2017 05:40 PM 16468429184 | M324 MS 324 - PATRIA SOCIAL STUDIES | 03/31/2017 08:30 AM 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5738848 | 03/29/2017 05:43 PM 16468429184 | M050 PS 050 VITO MARCANTONIO SOCIAL STUDIES | 04/03/2017 08:00 AM 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5741740 | 03/29/2017 05:48 PM 16468429184 | M211 INWOOD EARLY COLLEGE FOR SOCIAL STUDIES | 03/30/2017 08:45 AM 03/30/2017 03:05 PM | Not Reached - No Answer |
| 5728584 | 03/29/2017 05:53 PM 16468429184 | X288 COLLEGIATE INSTITUTE OF SOCIAL STUDIES | 04/05/2017 07:35 AM 04/05/2017 03:55 PM | Not Reached - No Answer |
| 5724536 | 03/29/2017 05:55 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 04/05/2017 08:00 AM 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5724532 | 03/29/2017 05:56 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 04/05/2017 08:00 AM 04/05/2017 02:50 PM | Not Reached - No Answer |

PERS 00128

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5733236 | 03/29/2017 05:56 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:40 PM | Not Reached - No Answer |
| 5733233 | 03/29/2017 05:57 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:40 PM | Not Reached - No Answer |
| 5717307 | 03/29/2017 05:58 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5741863 | 03/30/2017 05:33 AM / 16468429184 | X270 ACADEMY FOR SCHOLARSHIP / SOCIAL STUDIES | 03/30/2017 07:50 AM / 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5738940 | 03/30/2017 05:36 AM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 03/30/2017 07:55 AM / 03/30/2017 02:45 PM | Not Reached - No Answer |
| 5738735 | 03/30/2017 05:50 AM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 03/30/2017 08:30 AM / 03/30/2017 02:50 PM | Not Reached - No Answer |
| 5743211 | 03/30/2017 05:04 PM / 16468429184 | X223 MS 223/THE LABORATORY / SOCIAL STUDIES | 03/31/2017 07:50 AM / 03/31/2017 02:30 PM | Not Reached - No Answer |
| 5742456 | 03/30/2017 05:05 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 01:15 PM | Not Reached - No Answer |
| 5735945 | 03/30/2017 05:06 PM / 16468429184 | X144 JHS 144 MICHELANGELO / SOCIAL STUDIES | 03/31/2017 07:30 AM / 03/31/2017 02:20 PM | Not Reached - No Answer |
| 5740683 | 03/30/2017 05:07 PM / 16468429184 | X305 PABLO NERUDA ACADEMY FOR / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5742862 | 03/30/2017 05:08 PM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:20 PM | Not Reached - No Answer |
| 5743504 | 03/30/2017 05:13 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 03/31/2017 07:55 AM / 03/31/2017 02:45 PM | Not Reached - No Answer |
| 5743462 | 03/30/2017 05:13 PM / 16468429184 | X519 THE FELISA RINCON DE / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:22 PM | Not Reached - No Answer |
| 5743717 | 03/30/2017 05:25 PM / 16468429184 | M408 PROFESSIONAL PERFORMING / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:40 PM | Not Reached - No Answer |
| 5740526 | 03/30/2017 05:28 PM / 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. / SOCIAL STUDIES | 03/31/2017 08:20 AM / 03/31/2017 02:40 PM | Not Reached - No Answer |
| 5691835 | 03/30/2017 05:29 PM / 16468429184 | M896 LOWER MANHATTAN / SOCIAL STUDIES | 03/31/2017 08:15 AM / 03/31/2017 02:35 PM | Not Reached - No Answer |
| 5736685 | 03/30/2017 05:30 PM / 16468429184 | M324 MS 324 - PATRIA / SOCIAL STUDIES | 03/31/2017 08:30 AM / 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5743899 | 03/30/2017 05:33 PM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR / SOCIAL STUDIES | 03/31/2017 08:40 AM / 03/31/2017 03:02 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5742737 | 03/30/2017 05:34 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 03/31/2017 08:20 AM / 03/31/2017 02:40 PM | Not Reached - No Answer |
| 5738848 | 03/30/2017 05:42 PM / 16468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5743678 | 03/30/2017 05:57 PM / 16468429184 | M347 THE 47 AMERICAN SIGN / SOCIAL STUDIES | 04/03/2017 08:25 AM / 04/06/2017 02:45 PM | Not Reached - No Answer |
| 5743604 | 03/30/2017 05:58 PM / 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL FOR / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:55 PM | Not Reached - No Answer |
| 5743093 | 03/30/2017 05:58 PM / 16468429184 | X320 PELHAM LAB HIGH SCHOOL / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/05/2017 02:35 PM | Not Reached - No Answer |
| 5733233 | 03/30/2017 05:59 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:40 PM | Not Reached - No Answer |
| 5730599 | 03/31/2017 05:32 AM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 01:15 PM | Not Reached - No Answer |
| 5740683 | 03/31/2017 05:34 AM / 16468429184 | X305 PABLO NERUDA ACADEMY FOR / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:50 PM | Not Reached - No Answer |
| 5742862 | 03/31/2017 05:35 AM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 03/31/2017 08:00 AM / 03/31/2017 02:20 PM | Not Reached - No Answer |
| 5738848 | 03/31/2017 05:06 PM / 16468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5743939 | 03/31/2017 05:07 PM / 16468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5746643 | 03/31/2017 05:14 PM / 16468429184 | M372 ESPERANZA PREPARATORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5746316 | 03/31/2017 05:24 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/03/2017 08:15 AM / 04/03/2017 03:20 PM | Not Reached - No Answer |
| 5743678 | 03/31/2017 05:33 PM / 16468429184 | M347 THE 47 AMERICAN SIGN / SOCIAL STUDIES | 04/03/2017 08:25 AM / 04/06/2017 02:45 PM | Not Reached - No Answer |
| 5747134 | 03/31/2017 05:35 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/03/2017 08:30 AM / 04/07/2017 03:07 PM | Not Reached - No Answer |
| 5743604 | 03/31/2017 05:37 PM / 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL FOR / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:55 PM | Not Reached - No Answer |
| 5743093 | 03/31/2017 05:38 PM / 16468429184 | X320 PELHAM LAB HIGH SCHOOL / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/05/2017 02:35 PM | Not Reached - No Answer |
| 5741176 | 03/31/2017 05:39 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 04/04/2017 08:51 AM / 04/07/2017 03:36 PM | Not Reached - No Answer |

PERS 00130

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5724533 | 03/31/2017 05:41 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5733236 | 03/31/2017 05:41 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:40 PM | Not Reached - No Answer |
| 5724538 | 03/31/2017 05:42 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5717303 | 03/31/2017 05:43 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5743155 | 03/31/2017 05:46 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 04/05/2017 07:55 AM / 04/05/2017 02:45 PM | Not Reached - No Answer |
| 5746137 | 03/31/2017 05:51 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5714404 | 03/31/2017 05:52 PM / 16468429184 | X559 SCHOOL FOR TOURISM AND / SOCIAL STUDIES | 04/05/2017 08:30 AM / 04/07/2017 03:00 PM | Not Reached - No Answer |
| 5742854 | 03/31/2017 05:53 PM / 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 04/05/2017 08:20 AM / 04/05/2017 02:55 PM | Not Reached - No Answer |
| 5747040 | 03/31/2017 05:54 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 04/05/2017 08:30 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5743939 | 04/02/2017 05:10 PM / 16468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5746643 | 04/02/2017 05:17 PM / 16468429184 | M372 ESPERANZA PREPARATORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5747527 | 04/02/2017 05:22 PM / 16468429184 | X323 BRONX WRITING ACADEMY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/03/2017 03:00 PM | Not Reached - No Answer |
| 5746316 | 04/02/2017 05:33 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/03/2017 08:15 AM / 04/03/2017 03:20 PM | Not Reached - No Answer |
| 5710682 | 04/02/2017 05:37 PM / 16468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/06/2017 02:35 PM | Not Reached - No Answer |
| 5747791 | 04/02/2017 05:39 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 04/03/2017 08:15 AM / 04/06/2017 02:40 PM | Not Reached - No Answer |
| 5747134 | 04/02/2017 05:51 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/03/2017 08:30 AM / 04/07/2017 03:07 PM | Not Reached - No Answer |
| 5728584 | 04/02/2017 05:55 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 04/05/2017 07:35 AM / 04/05/2017 03:55 PM | Not Reached - No Answer |
| 5724538 | 04/02/2017 05:58 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5747837 | 04/02/2017 06:00 PM / 16468429184 | M413 SCHOOL OF THE FUTURE HIGH / SOCIAL STUDIES | 04/03/2017 08:30 AM / 04/03/2017 03:00 PM | Not Reached - No Answer |
| 5741176 | 04/02/2017 06:02 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 04/04/2017 08:51 AM / 04/07/2017 03:36 PM | Not Reached - No Answer |
| 5747040 | 04/02/2017 06:05 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 04/05/2017 08:30 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5742854 | 04/02/2017 06:08 PM / 16468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 04/05/2017 08:20 AM / 04/05/2017 02:55 PM | Not Reached - No Answer |
| 5746935 | 04/02/2017 06:09 PM / 16468429184 | M422 QUEST TO LEARN / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:30 PM | Not Reached - No Answer |
| 5746087 | 04/02/2017 06:43 PM / 16468429184 | X308 BRONX DANCE ACADEMY / SOCIAL STUDIES | 04/04/2017 08:30 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5747134 | 04/02/2017 06:46 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/03/2017 08:30 AM / 04/07/2017 03:07 PM | Not Reached - No Answer |
| 5747920 | 04/02/2017 06:57 PM / 16468429184 | X264 BRONX ACADEMY FOR / SOCIAL STUDIES | 04/03/2017 08:17 AM / 04/03/2017 02:37 PM | Not Reached - No Answer |
| 5733397 | 04/02/2017 07:08 PM / 16468429184 | X218 P/IS 218 R HERNANDEZ DUAL / READING | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5743939 | 04/03/2017 05:35 AM / 16468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5738848 | 04/03/2017 05:37 AM / 16468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5746643 | 04/03/2017 05:42 AM / 16468429184 | M372 ESPERANZA PREPARTORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5746643 | 04/03/2017 05:05 PM / 16468429184 | M372 ESPERANZA PREPARTORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5738848 | 04/03/2017 05:11 PM / 16468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5749760 | 04/03/2017 05:16 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 04/04/2017 08:00 AM / 04/04/2017 03:57 PM | Not Reached - No Answer |
| 5750499 | 04/03/2017 05:18 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 04/04/2017 08:00 AM / 04/04/2017 02:35 PM | Not Reached - No Answer |
| 5750718 | 04/03/2017 05:24 PM / 16468429184 | X448 SOUNDVIEW ACADEMY FOR / SOCIAL STUDIES | 04/04/2017 08:00 AM / 04/04/2017 02:30 PM | Not Reached - No Answer |
| 5751357 | 04/03/2017 05:29 PM / 16468429184 | X519 THE FELISA RINCON DE / SOCIAL STUDIES | 04/04/2017 08:07 AM / 04/04/2017 03:27 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5751093 | 04/03/2017 05:32 PM / 6468429184 | X312 MILLENNIUM ART ACADEMY / SOCIAL STUDIES | 04/04/2017 08:05 AM / 04/04/2017 03:39 PM | Not Reached - No Answer |
| 5743093 | 04/03/2017 05:38 PM / 6468429184 | X320 PELHAM LAB HIGH SCHOOL / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/05/2017 02:35 PM | Not Reached - No Answer |
| 5747791 | 04/03/2017 05:42 PM / 6468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 04/03/2017 08:15 AM / 04/06/2017 02:40 PM | Not Reached - No Answer |
| 5747934 | 04/03/2017 05:44 PM / 6468429184 | X219 IS 219 NEW VENTURE SCHOOL / SOCIAL STUDIES | 04/04/2017 08:15 AM / 04/04/2017 03:00 PM | Not Reached - No Answer |
| 5728584 | 04/03/2017 05:54 PM / 6468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 04/05/2017 07:35 AM / 04/05/2017 03:55 PM | Not Reached - No Answer |
| 5750821 | 04/03/2017 05:56 PM / 6468429184 | M393 THE BUSINESS OF SPORTS / SOCIAL STUDIES | 04/04/2017 08:20 AM / 04/04/2017 02:42 PM | Not Reached - No Answer |
| 5749680 | 04/03/2017 05:59 PM / 6468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:33 PM | Not Reached - No Answer |
| 5743155 | 04/03/2017 06:01 PM / 6468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 04/05/2017 07:55 AM / 04/05/2017 02:45 PM | Not Reached - No Answer |
| 5750007 | 04/03/2017 06:03 PM / 6468429184 | M096 PS 096 JOSEPH LANZETTA / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:20 PM | Not Reached - No Answer |
| 5747040 | 04/03/2017 06:12 PM / 6468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 04/05/2017 08:30 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |
| 5742854 | 04/03/2017 06:13 PM / 6468429184 | X332 HOLCOMBE L. RUCKER SCHOOL / SOCIAL STUDIES | 04/05/2017 08:20 AM / 04/05/2017 02:55 PM | Not Reached - No Answer |
| 5720908 | 04/03/2017 06:27 PM / 6468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 04/04/2017 08:30 AM / 04/04/2017 03:15 PM | Not Reached - No Answer |
| 5746650 | 04/03/2017 10:02 PM / 6468429184 | M372 ESPERANZA PREPARATORY / READING | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5746643 | 04/04/2017 05:34 AM / 6468429184 | M372 ESPERANZA PREPATORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5743939 | 04/04/2017 05:36 AM / 6468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5738848 | 04/04/2017 05:38 AM / 6468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5738848 | 04/04/2017 05:03 PM / 6468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5717303 | 04/04/2017 05:04 PM / 6468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 04/05/2017 08:00 AM / 04/05/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5743939 | 04/04/2017 05:08 PM<br>16468429184 | M188 PS 188 THE ISLAND SCHOOL<br>SOCIAL STUDIES | 04/03/2017 08:00 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |
| 5749680 | 04/04/2017 05:12 PM<br>16468429184 | M499 FREDERICK DOUGLASS<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:33 PM | Not Reached - No Answer |
| 5746643 | 04/04/2017 05:12 PM<br>16468429184 | M372 ESPERANZA PREPATORY<br>SOCIAL STUDIES | 04/03/2017 08:00 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |
| 5750007 | 04/04/2017 05:16 PM<br>16468429184 | M096 PS 096 JOSEPH LANZETTA<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:20 PM | Not Reached - No Answer |
| 5752710 | 04/04/2017 05:19 PM<br>16468429184 | M514 NEW DESIGN MIDDLE SCHOOL<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:20 PM | Not Reached - No Answer |
| 5753653 | 04/04/2017 05:24 PM<br>16468429184 | M514 NEW DESIGN MIDDLE SCHOOL<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:20 PM | Not Reached - No Answer |
| 5753819 | 04/04/2017 05:32 PM<br>16468429184 | M408 PROFESSIONAL PERFORMING<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:50 PM | Not Reached - No Answer |
| 5743093 | 04/04/2017 05:42 PM<br>16468429184 | X320 PELHAM LAB HIGH SCHOOL<br>SOCIAL STUDIES | 04/04/2017 08:15 AM<br>04/05/2017 02:35 PM | Not Reached - No Answer |
| 5753264 | 04/04/2017 05:43 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>SOCIAL STUDIES | 04/05/2017 08:10 AM<br>04/05/2017 02:30 PM | Not Reached - No Answer |
| 5747791 | 04/04/2017 05:45 PM<br>16468429184 | M825 ISAAC NEWTON JHS FOR<br>SOCIAL STUDIES | 04/03/2017 08:15 AM<br>04/06/2017 02:40 PM | Not Reached - No Answer |
| 5747040 | 04/04/2017 05:54 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 04/05/2017 08:30 AM<br>04/05/2017 02:50 PM | Not Reached - No Answer |
| 5746087 | 04/04/2017 05:57 PM<br>16468429184 | X308 BRONX DANCE ACADEMY<br>SOCIAL STUDIES | 04/04/2017 08:30 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |
| 5753857 | 04/04/2017 06:00 PM<br>16468429184 | X566 PELHAM GARDENS MIDDLE<br>SOCIAL STUDIES | 04/05/2017 08:30 AM<br>04/06/2017 03:00 PM | Not Reached - No Answer |
| 5753437 | 04/04/2017 06:15 PM<br>16468429184 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 04/06/2017 08:20 AM<br>04/06/2017 02:40 PM | Not Reached - No Answer |
| 5752733 | 04/04/2017 06:20 PM<br>16468429184 | X544 HIGH SCHOOL FOR<br>SOCIAL STUDIES | 04/07/2017 08:13 AM<br>04/07/2017 02:29 PM | Not Reached - No Answer |
| 5752841 | 04/04/2017 06:22 PM<br>16468429184 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 04/07/2017 08:20 AM<br>04/07/2017 02:40 PM | Not Reached - No Answer |
| 5741224 | 04/04/2017 09:37 PM<br>16468429184 | X308 BRONX DANCE ACADEMY<br>ENGLISH | 04/04/2017 08:00 AM<br>04/06/2017 02:57 PM | Not Reached - No Answer |
| 5732875 | 04/04/2017 09:44 PM<br>16468429184 | X308 BRONX DANCE ACADEMY<br>ENGLISH | 04/04/2017 08:30 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5728607 | 04/05/2017 05:35 AM<br>1646429184 | M123 PS 123 MAHALIA JACKSON<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:20 PM | Not Reached - No Answer |
| 5717298 | 04/05/2017 05:37 AM<br>1646429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:50 PM | Not Reached - No Answer |
| 5717291 | 04/05/2017 05:40 AM<br>1646429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 04/05/2017 08:00 AM<br>04/05/2017 02:50 PM | Not Reached - No Answer |
| 5746643 | 04/05/2017 05:05 PM<br>1646429184 | M372 ESPERANZA PREPATORY<br>SOCIAL STUDIES | 04/03/2017 08:00 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |
| 5755602 | 04/05/2017 05:20 PM<br>1646429184 | M495 PARK EAST HIGH SCHOOL<br>SOCIAL STUDIES | 04/06/2017 08:00 AM<br>04/07/2017 03:10 PM | Not Reached - No Answer |
| 5747791 | 04/05/2017 05:41 PM<br>1646429184 | M825 ISAAC NEWTON JHS FOR<br>SOCIAL STUDIES | 04/03/2017 08:15 AM<br>04/06/2017 02:40 PM | Not Reached - No Answer |
| 5756349 | 04/05/2017 05:52 PM<br>1646429184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 04/06/2017 08:40 AM<br>04/06/2017 03:02 PM | Not Reached - No Answer |
| 5756387 | 04/05/2017 05:54 PM<br>1646429184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 04/06/2017 08:40 AM<br>04/07/2017 03:02 PM | Not Reached - No Answer |
| 5755596 | 04/05/2017 05:57 PM<br>1646429184 | M280 MANHATTAN EARLY COLLEGE<br>SOCIAL STUDIES | 04/06/2017 08:20 AM<br>04/06/2017 02:50 PM | Not Reached - No Answer |
| 5753674 | 04/05/2017 06:02 PM<br>1646429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 04/06/2017 08:30 AM<br>04/06/2017 03:15 PM | Not Reached - No Answer |
| 5752841 | 04/05/2017 06:07 PM<br>1646429184 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 04/07/2017 08:20 AM<br>04/07/2017 02:40 PM | Not Reached - No Answer |
| 5752726 | 04/05/2017 06:09 PM<br>1646429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 04/07/2017 08:30 AM<br>04/07/2017 03:15 PM | Not Reached - No Answer |
| 5752727 | 04/05/2017 06:14 PM<br>1646429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 04/07/2017 08:30 AM<br>04/07/2017 03:15 PM | Not Reached - No Answer |
| 5753550 | 04/05/2017 06:16 PM<br>1646429184 | X342 INTERNATIONAL SCHOOL FOR<br>SOCIAL STUDIES | 04/07/2017 08:51 AM<br>04/07/2017 03:36 PM | Not Reached - No Answer |
| 5728514 | 04/05/2017 06:36 PM<br>1646429184 | M539 NEW EXPLORATIONS INTO<br>SOCIAL STUDIES | 04/06/2017 08:15 AM<br>04/06/2017 02:35 PM | Not Reached - No Answer |
| 5754193 | 04/05/2017 06:43 PM<br>1646429184 | X138 PS 138 SAMUEL RANDALL<br>READING | 04/05/2017 08:15 AM<br>04/07/2017 02:35 PM | Not Reached - No Answer |
| 5743226 | 04/05/2017 06:46 PM<br>1646429184 | M417 FRANK MCCOURT HIGH<br>SOCIAL STUDIES | 04/06/2017 08:30 AM<br>04/06/2017 03:00 PM | Not Reached - No Answer |
| 5753576 | 04/05/2017 07:00 PM<br>1646429184 | M155 PS 155 WILLIAM PACA<br>BILINGUAL SPECIAL EDUCATION | 04/05/2017 08:00 AM<br>04/07/2017 02:20 PM | Not Reached - No Answer |

**PERS 00135**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5747323 | 04/05/2017 07:02 PM / 6468429184 | X229 I S 229 ROLAND PATTERSON / ENGLISH | 04/03/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5755329 | 04/05/2017 07:05 PM / 6468429184 | M991 ALC - BOYS CLUB / SOCIAL STUDIES | 04/06/2017 08:00 AM / 04/21/2017 12:00 AM | Not Reached - No Answer |
| 5683911 | 04/05/2017 07:08 PM / 6468429184 | X095 PS 095 SHEILA MENCHER / ENGLISH AS A SECOND LANGUAGE | 02/28/2017 08:10 AM / 06/28/2017 03:00 PM | Not Reached - No Answer |
| 5746643 | 04/06/2017 05:36 AM / 6468429184 | M372 ESPERANZA PREPATORY / SOCIAL STUDIES | 04/03/2017 08:00 AM / 04/06/2017 02:50 PM | Not Reached - No Answer |
| 5755602 | 04/06/2017 05:46 AM / 6468429184 | M495 PARK EAST HIGH SCHOOL / SOCIAL STUDIES | 04/06/2017 08:00 AM / 04/07/2017 03:10 PM | Not Reached - No Answer |
| 5756692 | 04/06/2017 05:47 AM / 6468429184 | M129 PS 129 JOHN H FINLEY / SOCIAL STUDIES | 04/06/2017 08:00 AM / 04/06/2017 02:20 PM | Not Reached - No Answer |
| 5758297 | 04/06/2017 05:21 PM / 6468429184 | M492 HIGH SCHOOL FOR LAW, / SOCIAL STUDIES | 04/07/2017 08:05 AM / 04/07/2017 02:49 PM | Not Reached - No Answer |
| 5758445 | 04/06/2017 05:37 PM / 6468429184 | M655 LIFE SCIENCES SECONDARY / SOCIAL STUDIES | 04/07/2017 08:15 AM / 04/07/2017 03:00 PM | Not Reached - No Answer |
| 5758123 | 04/06/2017 05:42 PM / 6468429184 | M374 GRAMERCY ARTS HIGH / SOCIAL STUDIES | 04/07/2017 08:20 AM / 04/07/2017 03:28 PM | Not Reached - No Answer |
| 5758264 | 04/06/2017 05:44 PM / 6468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 04/07/2017 08:20 AM / 04/07/2017 02:40 PM | Not Reached - No Answer |
| 5733550 | 04/06/2017 05:47 PM / 6468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 04/07/2017 08:51 AM / 04/07/2017 03:36 PM | Not Reached - No Answer |
| 5755848 | 04/06/2017 06:02 PM / 6468429184 | X128 MOTT HALL III / SOCIAL STUDIES | 04/21/2017 08:00 AM / 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5757846 | 04/06/2017 06:05 PM / 6468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/26/2017 03:20 PM | Not Reached - No Answer |
| 5752726 | 04/06/2017 06:48 PM / 6468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 04/07/2017 08:30 AM / 04/07/2017 03:15 PM | Not Reached - No Answer |
| 5733576 | 04/06/2017 07:10 PM / 6468429184 | M155 PS 155 WILLIAM PACA / BILINGUAL SPECIAL EDUCATION | 04/05/2017 08:00 AM / 04/07/2017 02:20 PM | Not Reached - No Answer |
| 5733520 | 04/06/2017 07:13 PM / 6468429184 | M155 PS 155 WILLIAM PACA / BILINGUAL SPECIAL EDUCATION | 04/05/2017 08:00 AM / 04/07/2017 02:20 PM | Not Reached - No Answer |
| 5757957 | 04/06/2017 07:20 PM / 6468429184 | X294 THE WALTON AVENUE SCHOOL / READING | 04/07/2017 08:00 AM / 04/07/2017 03:00 PM | Not Reached - No Answer |
| 5754193 | 04/06/2017 07:24 PM / 6468429184 | X138 PS 138 SAMUEL RANDALL / READING | 04/05/2017 08:15 AM / 04/07/2017 02:35 PM | Not Reached - No Answer |

PERS 00136

# Substitute Detail

[redacted]

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5748376 | 04/06/2017 07:29 PM<br>16468429184 | X163 PS 163 ARTHUR A SCHOMBURG<br>READING | 04/03/2017 08:20 AM<br>04/07/2017 02:40 PM | Not Reached - No Answer |
| 5757571 | 04/06/2017 07:43 PM<br>16468429184 | X342 INTERNATIONAL SCHOOL FOR<br>ENGLISH AS A SECOND LANGUAGE | 04/07/2017 07:55 AM<br>04/07/2017 02:45 PM | Not Reached - No Answer |
| 5758346 | 04/06/2017 07:45 PM<br>16468429184 | X325 URBAN SCIENCE ACADEMY<br>ENGLISH | 04/07/2017 07:45 AM<br>04/07/2017 02:20 PM | Not Reached - No Answer |
| 5746346 | 04/06/2017 07:55 PM<br>16468429184 | Q950@XBAI P2Grad @ The Children?s<br>MATHEMATICS | 04/06/2017 08:00 AM<br>04/07/2017 02:50 PM | Not Reached - No Answer |
| 5755791 | 04/06/2017 08:02 PM<br>16468429184 | M825 ISAAC NEWTON JHS FOR<br>FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:20 AM<br>04/07/2017 02:40 PM | Not Reached - No Answer |
| 5746438 | 04/06/2017 08:04 PM<br>16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE<br>FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:20 AM<br>04/07/2017 02:38 PM | Not Reached - No Answer |
| 5758913 | 04/07/2017 05:51 AM<br>16468429184 | M492 HIGH SCHOOL FOR LAW,<br>SOCIAL STUDIES | 04/07/2017 08:05 AM<br>04/07/2017 02:49 PM | Not Reached - No Answer |
| 5758123 | 04/07/2017 06:00 AM<br>16468429184 | M374 GRAMERCY ARTS HIGH<br>SOCIAL STUDIES | 04/07/2017 08:20 AM<br>04/07/2017 03:28 PM | Not Reached - No Answer |
| 5759093 | 04/07/2017 06:01 AM<br>16468429184 | M374 GRAMERCY ARTS HIGH<br>SOCIAL STUDIES | 04/07/2017 08:20 AM<br>04/07/2017 03:28 PM | Not Reached - No Answer |
| 5760000 | 04/07/2017 05:19 PM<br>16468429184 | X564 CLAREMONT INTERNATIONAL<br>SOCIAL STUDIES | 04/24/2017 08:30 AM<br>04/28/2017 03:20 PM | Not Reached - No Answer |
| 5759528 | 04/07/2017 05:21 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 04/28/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5730869 | 04/07/2017 06:13 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>06/28/2017 03:20 PM | Not Reached - No Answer |
| 5730869 | 04/07/2017 06:49 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759852 | 04/07/2017 07:28 PM<br>16468429184 | X462 CORNERSTONE ACADEMY FOR<br>ENGLISH | 04/21/2017 08:00 AM<br>04/21/2017 03:00 PM | Not Reached - No Answer |
| 5759528 | 04/07/2017 08:06 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 04/28/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5760338 | 04/07/2017 09:18 PM<br>16468429184 | M528 I.S. 528 BEA FULLER RODGERS<br>ENGLISH | 04/19/2017 08:00 AM<br>06/28/2017 03:37 PM | Not Reached - No Answer |
| 5759528 | 04/07/2017 09:21 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 04/28/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5759528 | 04/09/2017 05:20 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 04/28/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5730869 | 04/09/2017 05:51 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759528 | 04/09/2017 06:20 PM / 1646842918d | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 04/28/2017 08:00 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5730869 | 04/09/2017 06:25 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/09/2017 06:58 PM / 1646842918d | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5730869 | 04/09/2017 07:04 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759852 | 04/09/2017 07:33 PM / 1646842918d | X462 CORNERSTONE ACADEMY FOR / ENGLISH | 04/21/2017 08:00 AM / 04/21/2017 03:00 PM | Not Reached - No Answer |
| 5730869 | 04/10/2017 05:32 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5730869 | 04/10/2017 06:00 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5730869 | 04/10/2017 06:45 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/10/2017 06:47 PM / 1646842918d | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5736598 | 04/10/2017 06:59 PM / 1646842918d | X522 BRONX DESIGN AND / ENGLISH | 04/26/2017 08:00 AM / 04/28/2017 02:50 PM | Not Reached - No Answer |
| 5730869 | 04/11/2017 05:34 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/11/2017 06:31 PM / 1646842918d | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760471 | 04/11/2017 06:40 PM / 1646842918d | X558 WESTCHESTER SQUARE / ENGLISH | 04/19/2017 08:15 AM / 06/12/2017 02:35 PM | Not Reached - No Answer |
| 5730869 | 04/11/2017 06:42 PM / 1646842918d | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760556 | 04/12/2017 05:03 PM / 1646842918d | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760564 | 04/12/2017 05:04 PM / 1646842918d | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760573 | 04/12/2017 05:10 PM / 1646842918d | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |

PERS 00138

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5730869 | 04/12/2017 05:30 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 04/19/2017 08:15 AM 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5730869 | 04/12/2017 06:31 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 04/19/2017 08:15 AM 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760471 | 04/12/2017 06:37 PM 16468429184 | X558 WESTCHESTER SQUARE ENGLISH | 04/19/2017 08:15 AM 06/12/2017 02:35 PM | Not Reached - No Answer |
| 5759661 | 04/12/2017 06:42 PM 16468429184 | X061 PS 061 FRANCISCO OLLER ENGLISH | 04/19/2017 08:15 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760573 | 04/12/2017 07:12 PM 16468429184 | M348 WASHINGTON HEIGHTS SOCIAL STUDIES | 04/19/2017 08:15 AM 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760573 | 04/12/2017 08:07 PM 16468429184 | M348 WASHINGTON HEIGHTS SOCIAL STUDIES | 04/19/2017 08:15 AM 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760565 | 04/12/2017 08:11 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760539 | 04/12/2017 08:14 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH ENGLISH | 05/01/2017 07:55 AM 05/12/2017 02:45 PM | Not Reached - No Answer |
| 5760553 | 04/12/2017 08:21 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760567 | 04/12/2017 08:41 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760548 | 04/12/2017 08:52 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH ENGLISH | 05/01/2017 07:55 AM 05/12/2017 02:20 PM | Not Reached - No Answer |
| 5760567 | 04/12/2017 09:43 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760573 | 04/13/2017 05:05 PM 16468429184 | M348 WASHINGTON HEIGHTS SOCIAL STUDIES | 04/19/2017 08:15 AM 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760553 | 04/13/2017 05:09 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5730869 | 04/13/2017 05:41 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 04/19/2017 08:15 AM 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/13/2017 06:32 PM 16468429184 | X061 PS 061 FRANCISCO OLLER ENGLISH | 04/19/2017 08:15 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760471 | 04/13/2017 06:34 PM 16468429184 | X558 WESTCHESTER SQUARE ENGLISH | 04/19/2017 08:15 AM 06/12/2017 02:35 PM | Not Reached - No Answer |
| 5730869 | 04/13/2017 06:38 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 04/19/2017 08:15 AM 06/28/2017 03:20 PM | Not Reached - No Answer |

PERS 00139

As of Sep 21, 2017 8:07 PM

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5760573 | 04/13/2017 07:08 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760573 | 04/13/2017 08:04 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760553 | 04/13/2017 09:07 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760548 | 04/13/2017 09:22 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / ENGLISH | 05/01/2017 07:55 AM / 05/12/2017 02:20 PM | Not Reached - No Answer |
| 5760553 | 04/13/2017 09:53 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760573 | 04/14/2017 05:05 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5730869 | 04/14/2017 05:30 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760665 | 04/14/2017 05:59 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760665 | 04/14/2017 06:06 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760471 | 04/14/2017 06:24 PM / 16468429184 | X558 WESTCHESTER SQUARE / ENGLISH | 04/19/2017 08:15 AM / 06/12/2017 02:35 PM | Not Reached - No Answer |
| 5730869 | 04/14/2017 06:28 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/14/2017 06:35 PM / 16468429184 | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760573 | 04/14/2017 06:52 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760573 | 04/14/2017 08:34 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760688 | 04/14/2017 08:55 PM / 16468429184 | M096 PS 096 JOSEPH LANZETTA / ENGLISH | 04/27/2017 08:00 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5760548 | 04/14/2017 09:05 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / ENGLISH | 05/01/2017 07:55 AM / 05/12/2017 02:20 PM | Not Reached - No Answer |
| 5760687 | 04/14/2017 09:16 PM / 16468429184 | M096 PS 096 JOSEPH LANZETTA / ENGLISH | 04/27/2017 08:00 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5760573 | 04/16/2017 05:14 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5760665 | 04/16/2017 05:25 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5730869 | 04/16/2017 05:28 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/16/2017 06:04 PM / 16468429184 | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5730869 | 04/16/2017 06:07 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760573 | 04/16/2017 06:26 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760573 | 04/17/2017 05:06 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760804 | 04/17/2017 05:07 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 05/03/2017 08:30 AM / 05/03/2017 02:50 PM | Not Reached - No Answer |
| 5760665 | 04/17/2017 05:18 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760665 | 04/17/2017 05:23 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5730869 | 04/17/2017 05:28 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5730869 | 04/17/2017 06:20 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/17/2017 06:31 PM / 16468429184 | X061 PS 061 FRANCISCO OLLER / ENGLISH | 04/19/2017 08:15 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760816 | 04/17/2017 06:39 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5755056 | 04/17/2017 06:45 PM / 16468429184 | M409 COALITION SCHOOL FOR / FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:00 AM / 06/28/2017 02:49 PM | Not Reached - No Answer |
| 5760666 | 04/17/2017 06:48 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - SPANISH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760573 | 04/17/2017 06:54 PM / 16468429184 | M348 WASHINGTON HEIGHTS / SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5759852 | 04/17/2017 07:04 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / ENGLISH | 04/21/2017 08:00 AM / 04/21/2017 03:00 PM | Not Reached - No Answer |
| 5725763 | 04/17/2017 07:14 PM / 16468429184 | X527 BRONX LEADERSHIP ACADEMY / SCIENCE | 03/20/2017 08:25 AM / 06/13/2017 03:16 PM | Not Reached - No Answer |

PERS 00141

As of Sep 21, 2017 8:07 PM

## Substitute Detail

### History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5760665 | 04/17/2017 07:29 PM<br>16468429184 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM<br>04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760810 | 04/17/2017 07:44 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SCIENCE | 04/19/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5730869 | 04/17/2017 07:52 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>06/28/2017 03:20 PM | Not Reached - No Answer |
| 5759661 | 04/17/2017 07:56 PM<br>16468429184 | X061 PS 061 FRANCISCO OLLER<br>ENGLISH | 04/19/2017 08:15 AM<br>05/05/2017 03:00 PM | Not Reached - No Answer |
| 5760872 | 04/17/2017 07:58 PM<br>16468429184 | X348 SCHUYLERVILLE PREPARATORY<br>SCIENCE | 04/19/2017 08:15 AM<br>04/21/2017 02:36 PM | Not Reached - No Answer |
| 5760573 | 04/18/2017 05:06 PM<br>16468429184 | M348 WASHINGTON HEIGHTS<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760816 | 04/18/2017 05:17 PM<br>16468429184 | X564 CLAREMONT INTERNATIONAL<br>SOCIAL STUDIES | 04/24/2017 08:30 AM<br>04/28/2017 03:00 PM | Not Reached - No Answer |
| 5761065 | 04/18/2017 05:20 PM<br>16468429184 | M305 THE URBAN ASSEMBLY<br>SOCIAL STUDIES | 04/19/2017 08:30 AM<br>04/19/2017 03:00 PM | Not Reached - No Answer |
| 5760665 | 04/18/2017 05:23 PM<br>16468429184 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM<br>04/21/2017 03:07 PM | Not Reached - No Answer |
| 5730869 | 04/18/2017 05:25 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760565 | 04/18/2017 05:27 PM<br>16468429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/01/2017 09:25 AM<br>05/12/2017 04:15 PM | Not Reached - No Answer |
| 5761113 | 04/18/2017 05:45 PM<br>16468429184 | X020 PS 20 P.O.GEORGE J. WERDAN<br>SOCIAL STUDIES | 04/19/2017 08:00 AM<br>04/19/2017 02:20 PM | Not Reached - No Answer |
| 5761189 | 04/18/2017 05:53 PM<br>16468429184 | M670 THURGOOD MARSHALL<br>SOCIAL STUDIES | 04/19/2017 08:20 AM<br>04/21/2017 02:40 PM | Not Reached - No Answer |
| 5755056 | 04/18/2017 06:08 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:00 AM<br>06/28/2017 02:49 PM | Not Reached - No Answer |
| 5759661 | 04/18/2017 06:13 PM<br>16468429184 | X061 PS 061 FRANCISCO OLLER<br>ENGLISH | 04/19/2017 08:15 AM<br>05/05/2017 03:00 PM | Not Reached - No Answer |
| 5730869 | 04/18/2017 06:15 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 04/19/2017 08:15 AM<br>06/28/2017 03:20 PM | Not Reached - No Answer |
| 5755784 | 04/18/2017 06:17 PM<br>16468429184 | X341 ACCION ACADEMY<br>FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:00 AM<br>06/28/2017 02:30 PM | Not Reached - No Answer |
| 5761306 | 04/18/2017 06:21 PM<br>16468429184 | M372 ESPERANZA PREPARATORY<br>SOCIAL STUDIES | 04/20/2017 08:00 AM<br>04/20/2017 02:50 PM | Not Reached - No Answer |

PERS 00142

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5761166 | 04/18/2017 06:23 PM / 1646842918| X012G1662 P012X @ LEWIS AND MUSIC and DANCE | 04/19/2017 08:00 AM / 04/19/2017 02:50 PM | Not Reached - No Answer |
| 5760573 | 04/18/2017 06:28 PM / 1646842918| M348 WASHINGTON HEIGHTS SOCIAL STUDIES | 04/19/2017 08:15 AM / 05/02/2017 03:05 PM | Not Reached - No Answer |
| 5760666 | 04/18/2017 06:34 PM / 1646842918| M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - SPANISH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5761351 | 04/18/2017 06:38 PM / 1646842918| X243 WEST BRONX ACADEMY FOR SOCIAL STUDIES | 04/19/2017 08:10 AM / 04/19/2017 03:00 PM | Not Reached - No Answer |
| 5683911 | 04/18/2017 06:40 PM / 1646842918| X095 PS 095 SHEILA MENCHER ENGLISH AS A SECOND LANGUAGE | 02/28/2017 08:10 AM / 06/28/2017 03:00 PM | Not Reached - No Answer |
| 5760665 | 04/19/2017 05:49 AM / 1646842918| M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5761113 | 04/19/2017 05:52 AM / 1646842918| X020 PS 20 P.O GEORGE J. WERDAN SOCIAL STUDIES | 04/19/2017 08:00 AM / 04/19/2017 02:20 PM | Not Reached - No Answer |
| 5730869 | 04/19/2017 05:57 AM / 1646842918| X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 04/19/2017 08:15 AM / 06/28/2017 03:20 PM | Not Reached - No Answer |
| 5760816 | 04/19/2017 05:36 PM / 1646842918| X564 CLAREMONT INTERNATIONAL SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5763968 | 04/19/2017 05:46 PM / 1646842918| X329 DREAMYARD PREPARATORY SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5760665 | 04/19/2017 06:18 PM / 1646842918| M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5763303 | 04/19/2017 06:21 PM / 1646842918| M520 MURRY BERGTRAUM HIGH SOCIAL STUDIES | 04/26/2017 08:05 AM / 04/26/2017 02:53 PM | Not Reached - No Answer |
| 5762516 | 04/19/2017 06:28 PM / 1646842918| X162 JHS 162 LOLA RODRIGUEZ DE SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:20 PM | Not Reached - No Answer |
| 5762902 | 04/19/2017 06:39 PM / 1646842918| M825 ISAAC NEWTON JHS FOR SOCIAL STUDIES | 04/20/2017 08:20 AM / 04/20/2017 02:40 PM | Not Reached - No Answer |
| 5763158 | 04/19/2017 06:47 PM / 1646842918| M550 LIBERTY HIGH SCHOOL SOCIAL STUDIES | 04/28/2017 08:00 AM / 04/28/2017 02:38 PM | Not Reached - No Answer |
| 5763025 | 04/19/2017 06:49 PM / 1646842918| M499 FREDERICK DOUGLASS SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:30 PM | Not Reached - No Answer |
| 5763932 | 04/19/2017 06:55 PM / 1646842918| M409 COALITION SCHOOL FOR SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:20 PM | Not Reached - No Answer |
| 5760665 | 04/19/2017 07:01 PM / 1646842918| M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5764061 | 04/19/2017 07:21 PM / 16468429184 | M135 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:50 PM | Not Reached - No Answer |
| 5763027 | 04/19/2017 07:23 PM / 16468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 04/20/2017 08:15 AM / 04/20/2017 02:35 PM | Not Reached - No Answer |
| 5763219 | 04/19/2017 07:27 PM / 16468429184 | M425 LEADERSHIP AND PUBLIC / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/28/2017 03:20 PM | Not Reached - No Answer |
| 5764260 | 04/19/2017 07:34 PM / 16468429184 | M305 THE URBAN ASSEMBLY / SOCIAL STUDIES | 04/20/2017 08:30 AM / 04/20/2017 03:00 PM | Not Reached - No Answer |
| 5755056 | 04/19/2017 07:37 PM / 16468429184 | M409 COALITION SCHOOL FOR / FOREIGN LANGUAGE - SPANISH | 04/06/2017 08:00 AM / 06/28/2017 02:49 PM | Not Reached - No Answer |
| 5762516 | 04/19/2017 07:43 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:20 PM | Not Reached - No Answer |
| 5763538 | 04/19/2017 07:46 PM / 16468429184 | M052 JHS 052 INWOOD / ENGLISH AS A SECOND LANGUAGE | 04/20/2017 07:30 AM / 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5764214 | 04/19/2017 07:48 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / SOCIAL STUDIES | 04/21/2017 08:04 AM / 04/21/2017 02:44 PM | Not Reached - No Answer |
| 5760665 | 04/20/2017 05:53 AM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760665 | 04/20/2017 05:57 AM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5763932 | 04/20/2017 06:00 AM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 04/20/2017 08:00 AM / 04/20/2017 02:20 PM | Not Reached - No Answer |
| 5763356 | 04/20/2017 05:25 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/26/2017 03:00 PM | Not Reached - No Answer |
| 5766025 | 04/20/2017 05:29 PM / 16468429184 | M991 ALC - BOYS CLUB / SOCIAL STUDIES | 04/24/2017 08:15 AM / 06/12/2017 03:55 PM | Not Reached - No Answer |
| 5763968 | 04/20/2017 05:35 PM / 16468429184 | X329 DREAMYARD PREPARATORY / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5760567 | 04/20/2017 05:41 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760665 | 04/20/2017 06:07 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5760665 | 04/20/2017 06:16 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/19/2017 08:30 AM / 04/21/2017 03:07 PM | Not Reached - No Answer |
| 5765382 | 04/20/2017 06:26 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / SOCIAL STUDIES | 04/21/2017 07:30 AM / 04/21/2017 03:00 PM | Not Reached - No Answer |

PERS 00144

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5766572 | 04/20/2017 06:37 PM 1646842918 | M319 MS 319 - MARIA TERESA SOCIAL STUDIES | 04/21/2017 08:00 AM 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5765512 | 04/20/2017 06:39 PM 1646842918 | X329 DREAMYARD PREPARATORY SOCIAL STUDIES | 04/24/2017 08:30 AM 04/24/2017 03:00 PM | Not Reached - No Answer |
| 5761744 | 04/20/2017 06:42 PM 1646842918 | X163 PS 163 ARTHUR A SCHOMBURG READING | 04/19/2017 08:20 AM 04/21/2017 02:40 PM | Not Reached - No Answer |
| 5766232 | 04/20/2017 07:03 PM 1646842918 | X341 ACCION ACADEMY FOREIGN LANGUAGE - SPANISH | 04/20/2017 08:09 AM 06/28/2017 02:30 PM | Not Reached - No Answer |
| 5766135 | 04/20/2017 07:13 PM 1646842918 | X017G1124 P017X @ PS 161 PONCE MUSIC and DANCE | 04/21/2017 08:00 AM 04/21/2017 02:50 PM | Not Reached - No Answer |
| 5766069 | 04/20/2017 07:17 PM 1646842918 | X117 I.S.117 JOSEPH H WADE ENGLISH | 04/21/2017 08:00 AM 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5765342 | 04/20/2017 07:24 PM 1646842918 | X162 JHS 162 LOLA RODRIGUEZ DE ENGLISH | 04/21/2017 08:20 AM 04/21/2017 02:38 PM | Not Reached - No Answer |
| 5764565 | 04/20/2017 07:26 PM 1646842918 | X447 CRESTON ACADEMY FOREIGN LANGUAGE - SPANISH | 04/21/2017 08:00 AM 04/21/2017 03:00 PM | Not Reached - No Answer |
| 5766195 | 04/20/2017 07:39 PM 1646842918 | X218 P/IS 218 R HERNANDEZ DUAL READING | 05/08/2017 08:00 AM 05/08/2017 03:40 PM | Not Reached - No Answer |
| 5761256 | 04/20/2017 07:41 PM 1646842918 | X396 PS 396 ART | 04/21/2017 08:00 AM 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5759661 | 04/20/2017 07:43 PM 1646842918 | X061 PS 061 FRANCISCO OLLER ENGLISH | 04/19/2017 08:15 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5767258 | 04/21/2017 06:01 AM 1646842918 | X270 ACADEMY FOR SCHOLARSHIP SOCIAL STUDIES | 04/21/2017 07:50 AM 04/21/2017 02:50 PM | Not Reached - No Answer |
| 5766754 | 04/21/2017 06:03 AM 1646842918 | X452 BRONX GUILD: A NEW YORK SOCIAL STUDIES | 04/21/2017 08:25 AM 04/21/2017 03:15 PM | Not Reached - No Answer |
| 5766572 | 04/21/2017 06:05 AM 1646842918 | M319 MS 319 - MARIA TERESA SOCIAL STUDIES | 04/21/2017 08:00 AM 04/21/2017 02:20 PM | Not Reached - No Answer |
| 5763356 | 04/21/2017 05:18 PM 1646842918 | X564 CLAREMONT INTERNATIONAL SOCIAL STUDIES | 04/24/2017 08:30 AM 04/26/2017 03:00 PM | Not Reached - No Answer |
| 5768455 | 04/21/2017 05:25 PM 1646842918 | X522 BRONX DESIGN AND SOCIAL STUDIES | 04/26/2017 08:00 AM 04/27/2017 02:50 PM | Not Reached - No Answer |
| 5763968 | 04/21/2017 05:28 PM 1646842918 | X329 DREAMYARD PREPARATORY SOCIAL STUDIES | 04/26/2017 08:00 AM 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5769149 | 04/21/2017 05:34 PM 1646842918 | M610 YOUNG WOMEN'S LEADERSHIP SOCIAL STUDIES | 04/26/2017 08:30 AM 04/26/2017 03:35 PM | Not Reached - No Answer |

PERS 00145

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5768138 | 04/21/2017 05:40 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / SOCIAL STUDIES | 04/26/2017 08:35 AM / 04/26/2017 03:27 PM | Not Reached - No Answer |
| 5768663 | 04/21/2017 05:46 PM / 16468429184 | X447 CRESTON ACADEMY / SOCIAL STUDIES | 05/05/2017 08:00 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5767571 | 04/21/2017 05:51 PM / 16468429184 | X019 PS 019 JUDITH K. WEISS / SOCIAL STUDIES | 05/09/2017 08:15 AM / 05/09/2017 03:50 PM | Not Reached - No Answer |
| 5767788 | 04/21/2017 05:58 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM / 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5765592 | 04/21/2017 06:01 PM / 16468429184 | M108 PS 108 ASSMBLY ANGELO DEL / SOCIAL STUDIES | 04/24/2017 08:10 AM / 04/24/2017 03:50 PM | Not Reached - No Answer |
| 5767788 | 04/21/2017 06:05 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM / 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5767792 | 04/21/2017 06:13 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM / 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5760566 | 04/21/2017 06:17 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5766900 | 04/21/2017 07:16 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 04/24/2017 08:30 AM / 04/24/2017 02:50 PM | Not Reached - No Answer |
| 5763117 | 04/21/2017 07:18 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / ENGLISH | 04/24/2017 08:40 AM / 04/26/2017 03:19 PM | Not Reached - No Answer |
| 5766905 | 04/21/2017 07:21 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 04/25/2017 08:30 AM / 04/25/2017 02:50 PM | Not Reached - No Answer |
| 5769258 | 04/21/2017 07:23 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 04/24/2017 08:00 AM / 04/24/2017 03:57 PM | Not Reached - No Answer |
| 5766195 | 04/21/2017 07:31 PM / 16468429184 | X218 P/IS 218 R HERNANDEZ DUAL / READING | 05/08/2017 08:00 AM / 05/08/2017 03:40 PM | Not Reached - No Answer |
| 5766771 | 04/21/2017 07:36 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 04/25/2017 08:20 AM / 04/25/2017 02:40 PM | Not Reached - No Answer |
| 5765592 | 04/23/2017 05:15 PM / 16468429184 | M108 PS 108 ASSMBLY ANGELO DEL / SOCIAL STUDIES | 04/24/2017 08:10 AM / 04/24/2017 03:50 PM | Not Reached - No Answer |
| 5763356 | 04/23/2017 05:21 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/26/2017 03:00 PM | Not Reached - No Answer |
| 5768460 | 04/23/2017 05:34 PM / 16468429184 | X522 BRONX DESIGN AND / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/26/2017 02:20 PM | Not Reached - No Answer |
| 5763968 | 04/23/2017 05:37 PM / 16468429184 | X329 DREAMYARD PREPARATORY / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5767788 | 04/23/2017 05:58 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM / 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5767788 | 04/23/2017 06:05 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM / 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5769442 | 04/23/2017 06:08 PM / 16468429184 | X286 FANNIE LOU HAMER MIDDLE / SOCIAL STUDIES | 04/24/2017 08:30 AM / 04/24/2017 03:30 PM | Not Reached - No Answer |
| 5767792 | 04/23/2017 06:12 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM / 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5769599 | 04/23/2017 06:25 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / SOCIAL STUDIES | 04/24/2017 08:04 AM / 04/24/2017 02:44 PM | Not Reached - No Answer |
| 5760566 | 04/23/2017 06:31 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5761018 | 04/23/2017 06:43 PM / 16468429184 | X329 DREAMYARD PREPARATORY / SOCIAL STUDIES | 04/24/2017 08:00 AM / 04/24/2017 03:00 PM | Not Reached - No Answer |
| 5769566 | 04/23/2017 06:46 PM / 16468429184 | X218 P/IS 218 R HERNANDEZ DUAL / READING | 04/24/2017 08:00 AM / 04/24/2017 03:40 PM | Not Reached - No Answer |
| 5683911 | 04/23/2017 06:49 PM / 16468429184 | X095 PS 095 SHEILA MENCHER / ENGLISH AS A SECOND LANGUAGE | 02/28/2017 08:10 AM / 06/28/2017 03:00 PM | Not Reached - No Answer |
| 5767792 | 04/23/2017 06:57 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM / 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5764200 | 04/23/2017 07:03 PM / 16468429184 | X329 DREAMYARD PREPARATORY / ENGLISH | 04/26/2017 08:33 AM / 04/26/2017 02:53 PM | Not Reached - No Answer |
| 5769378 | 04/23/2017 07:07 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / ENGLISH | 04/24/2017 08:00 AM / 04/24/2017 03:57 PM | Not Reached - No Answer |
| 5763117 | 04/23/2017 07:09 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / ENGLISH | 04/24/2017 08:40 AM / 04/26/2017 03:19 PM | Not Reached - No Answer |
| 5768455 | 04/23/2017 07:11 PM / 16468429184 | X522 BRONX DESIGN AND / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/27/2017 02:50 PM | Not Reached - No Answer |
| 5765592 | 04/24/2017 05:53 AM / 16468429184 | M108 PS 108 ASSMBLY ANGELO DEL / SOCIAL STUDIES | 04/24/2017 08:10 AM / 04/24/2017 03:50 PM | Not Reached - No Answer |
| 5767788 | 04/24/2017 05:56 AM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM / 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5769258 | 04/24/2017 06:05 AM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 04/24/2017 08:00 AM / 04/24/2017 03:57 PM | Not Reached - No Answer |
| 5772253 | 04/24/2017 05:08 PM / 16468429184 | X211 PS 211 / SOCIAL STUDIES | 04/25/2017 08:00 AM / 04/25/2017 03:35 PM | Not Reached - No Answer |

PERS 00147

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5771729 | 04/24/2017 05:15 PM 1646429184 | X242 MOTT HALL V SOCIAL STUDIES | 04/25/2017 08:05 AM 04/25/2017 02:55 PM | Not Reached - No Answer |
| 5770252 | 04/24/2017 05:23 PM 1646429184 | X564 CLAREMONT INTERNATIONAL SOCIAL STUDIES | 04/25/2017 08:30 AM 04/25/2017 03:00 PM | Not Reached - No Answer |
| 5763968 | 04/24/2017 05:27 PM 1646429184 | X329 DREAMYARD PREPARATORY SOCIAL STUDIES | 04/26/2017 08:00 AM 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5772271 | 04/24/2017 05:35 PM 1646429184 | M420 HIGH SCHOOL FOR HEALTH SOCIAL STUDIES | 04/26/2017 08:35 AM 04/26/2017 03:25 PM | Not Reached - No Answer |
| 5767792 | 04/24/2017 05:37 PM 1646429184 | M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5772276 | 04/24/2017 05:39 PM 1646429184 | M420 HIGH SCHOOL FOR HEALTH SOCIAL STUDIES | 04/26/2017 08:35 AM 04/26/2017 03:25 PM | Not Reached - No Answer |
| 5772280 | 04/24/2017 05:43 PM 1646429184 | M420 HIGH SCHOOL FOR HEALTH SOCIAL STUDIES | 04/26/2017 08:35 AM 04/26/2017 03:25 PM | Not Reached - No Answer |
| 5772302 | 04/24/2017 05:46 PM 1646429184 | M420 HIGH SCHOOL FOR HEALTH SOCIAL STUDIES | 04/27/2017 08:35 AM 05/01/2017 03:25 PM | Not Reached - No Answer |
| 5772231 | 04/24/2017 05:49 PM 1646429184 | M303 THE FACING HISTORY SCHOOL SOCIAL STUDIES | 04/27/2017 08:40 AM 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5760566 | 04/24/2017 05:59 PM 1646429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5773328 | 04/24/2017 06:12 PM 1646429184 | M305 THE URBAN ASSEMBLY SOCIAL STUDIES | 04/25/2017 08:30 AM 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5767788 | 04/24/2017 06:29 PM 1646429184 | M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5767788 | 04/24/2017 06:36 PM 1646429184 | M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5771358 | 04/24/2017 06:40 PM 1646429184 | X282 WOMEN'S ACADEMY OF SOCIAL STUDIES | 04/25/2017 08:20 AM 04/25/2017 02:45 PM | Not Reached - No Answer |
| 5773142 | 04/24/2017 07:14 PM 1646429184 | X433 HIGH SCHOOL FOR TEACHING SOCIAL STUDIES | 04/25/2017 08:00 AM 04/25/2017 02:50 PM | Not Reached - No Answer |
| 5767788 | 04/24/2017 07:20 PM 1646429184 | M148 EAGLE ACADEMY FOR YOUNG FOREIGN LANGUAGE - FRENCH | 04/24/2017 08:30 AM 04/25/2017 03:07 PM | Not Reached - No Answer |
| 5772938 | 04/24/2017 07:22 PM 1646429184 | X223 MS 223/THE LABORATORY SOCIAL STUDIES | 04/25/2017 08:40 AM 04/25/2017 03:20 PM | Not Reached - No Answer |
| 5772253 | 04/25/2017 05:40 AM 1646429184 | X211 PS 211 SOCIAL STUDIES | 04/25/2017 08:00 AM 04/25/2017 03:35 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5771729 | 04/25/2017 05:49 AM<br>1646842918 4 | X242 MOTT HALL V<br>SOCIAL STUDIES | 04/25/2017 08:05 AM<br>04/25/2017 02:55 PM | Not Reached - No Answer |
| 5733447 | 04/25/2017 05:51 AM<br>1646842918 4 | X564 CLAREMONT INTERNATIONAL<br>SOCIAL STUDIES | 04/25/2017 08:30 AM<br>04/28/2017 03:00 PM | Not Reached - No Answer |
| 5774694 | 04/25/2017 05:03 PM<br>1646842918 4 | M514 NEW DESIGN MIDDLE SCHOOL<br>SOCIAL STUDIES | 04/26/2017 08:00 AM<br>04/26/2017 02:20 PM | Not Reached - No Answer |
| 5763968 | 04/25/2017 05:06 PM<br>1646842918 4 | X329 DREAMYARD PREPARATORY<br>SOCIAL STUDIES | 04/26/2017 08:00 AM<br>04/28/2017 03:00 PM | Not Reached - No Answer |
| 5774884 | 04/25/2017 05:21 PM<br>1646842918 4 | X323 BRONX WRITING ACADEMY<br>SOCIAL STUDIES | 04/26/2017 08:20 AM<br>04/26/2017 02:40 PM | Not Reached - No Answer |
| 5775712 | 04/25/2017 05:23 PM<br>1646842918 4 | M374 GRAMERCY ARTS HIGH<br>SOCIAL STUDIES | 04/26/2017 08:20 AM<br>04/27/2017 03:10 PM | Not Reached - No Answer |
| 5772271 | 04/25/2017 05:26 PM<br>1646842918 4 | M420 HIGH SCHOOL FOR HEALTH<br>SOCIAL STUDIES | 04/26/2017 08:35 AM<br>04/26/2017 03:25 PM | Not Reached - No Answer |
| 5767792 | 04/25/2017 05:30 PM<br>1646842918 4 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM<br>04/27/2017 03:07 PM | Not Reached - No Answer |
| 5774956 | 04/25/2017 05:34 PM<br>1646842918 4 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 04/27/2017 08:20 AM<br>04/27/2017 02:40 PM | Not Reached - No Answer |
| 5772302 | 04/25/2017 05:36 PM<br>1646842918 4 | M420 HIGH SCHOOL FOR HEALTH<br>SOCIAL STUDIES | 04/27/2017 08:35 AM<br>05/01/2017 03:25 PM | Not Reached - No Answer |
| 5775249 | 04/25/2017 05:40 PM<br>1646842918 4 | M552 GREGORIO LUPERON HIGH<br>SOCIAL STUDIES | 04/27/2017 09:05 AM<br>04/27/2017 03:55 PM | Not Reached - No Answer |
| 5776264 | 04/25/2017 05:44 PM<br>1646842918 4 | M400 HIGH SCHOOL FOR<br>SOCIAL STUDIES | 05/01/2017 08:20 AM<br>05/12/2017 02:40 PM | Not Reached - No Answer |
| 5760567 | 04/25/2017 05:47 PM<br>1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/01/2017 09:25 AM<br>05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760566 | 04/25/2017 05:52 PM<br>1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/01/2017 09:25 AM<br>05/12/2017 04:15 PM | Not Reached - No Answer |
| 5773564 | 04/25/2017 06:06 PM<br>1646842918 4 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 05/05/2017 08:30 AM<br>05/05/2017 03:15 PM | Not Reached - No Answer |
| 5767792 | 04/25/2017 06:32 PM<br>1646842918 4 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM<br>04/27/2017 03:07 PM | Not Reached - No Answer |
| 5772276 | 04/25/2017 06:34 PM<br>1646842918 4 | M420 HIGH SCHOOL FOR HEALTH<br>SOCIAL STUDIES | 04/26/2017 08:35 AM<br>04/26/2017 03:25 PM | Not Reached - No Answer |
| 5776430 | 04/25/2017 06:40 PM<br>1646842918 4 | M552 GREGORIO LUPERON HIGH<br>SOCIAL STUDIES | 04/27/2017 08:00 AM<br>04/27/2017 04:00 PM | Not Reached - No Answer |

PERS 00149

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5776138 | 04/25/2017 07:10 PM / 16468429184 | Q950@M510 P2Grad @ Jeffrey C. / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/26/2017 02:50 PM | Not Reached - No Answer |
| 5770239 | 04/25/2017 07:15 PM / 16468429184 | X163 PS 163 ARTHUR A SCHOMBURG / READING | 04/24/2017 08:20 AM / 04/28/2017 02:40 PM | Not Reached - No Answer |
| 5776726 | 04/26/2017 05:34 AM / 16468429184 | M123 PS 123 MAHALIA JACKSON / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/26/2017 02:20 PM | Not Reached - No Answer |
| 5776613 | 04/26/2017 05:36 AM / 16468429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/26/2017 02:20 PM | Not Reached - No Answer |
| 5776510 | 04/26/2017 05:38 AM / 16468429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/26/2017 02:20 PM | Not Reached - No Answer |
| 5773447 | 04/26/2017 05:23 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/25/2017 08:30 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5778235 | 04/26/2017 05:26 PM / 16468429184 | M551 NEW YORK HARBOR SCHOOL / SOCIAL STUDIES | 04/27/2017 08:40 AM / 04/27/2017 03:14 PM | Not Reached - No Answer |
| 5778213 | 04/26/2017 05:28 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / SOCIAL STUDIES | 04/27/2017 08:11 AM / 04/28/2017 02:55 PM | Not Reached - No Answer |
| 5775446 | 04/26/2017 05:33 PM / 16468429184 | X1801 S 180 DANIEL HALE WILLIAMS / SOCIAL STUDIES | 04/28/2017 08:00 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5779073 | 04/26/2017 05:39 PM / 16468429184 | M316 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/28/2017 08:15 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5779099 | 04/26/2017 05:42 PM / 16468429184 | M420 HIGH SCHOOL FOR HEALTH / SOCIAL STUDIES | 04/28/2017 08:35 AM / 04/28/2017 03:35 PM | Not Reached - No Answer |
| 5760567 | 04/26/2017 05:44 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760566 | 04/26/2017 05:49 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5778395 | 04/26/2017 06:04 PM / 16468429184 | X462 CORNERSTONE ACADEMY FOR / SOCIAL STUDIES | 05/09/2017 08:00 AM / 05/09/2017 03:00 PM | Not Reached - No Answer |
| 5767792 | 04/26/2017 06:37 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM / 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5775249 | 04/26/2017 06:43 PM / 16468429184 | M552 GREGORIO LUPERON HIGH / SOCIAL STUDIES | 04/27/2017 09:05 AM / 04/27/2017 03:55 PM | Not Reached - No Answer |
| 5767792 | 04/26/2017 06:46 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 04/26/2017 08:30 AM / 04/27/2017 03:07 PM | Not Reached - No Answer |
| 5779019 | 04/26/2017 07:18 PM / 16468429184 | M157 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 04/27/2017 08:00 AM / 04/27/2017 02:32 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5772640 | 04/26/2017 07:21 PM / 16468429184 | X271 EAST BRONX ACADEMY FOR / ENGLISH | 04/27/2017 08:15 AM / 04/27/2017 03:00 PM | Not Reached - No Answer |
| 5779256 | 04/26/2017 07:24 PM / 16468429184 | M862 MOTT HALL II / SOCIAL STUDIES | 04/27/2017 08:20 AM / 04/27/2017 03:10 PM | Not Reached - No Answer |
| 5772684 | 04/26/2017 07:27 PM / 16468429184 | X271 EAST BRONX ACADEMY FOR / ENGLISH | 04/27/2017 10:30 AM / 04/27/2017 12:30 PM | Not Reached - No Answer |
| 5779062 | 04/26/2017 07:33 PM / 16468429184 | X559 SCHOOL FOR TOURISM AND / ENGLISH | 04/27/2017 08:30 AM / 04/27/2017 03:00 PM | Not Reached - No Answer |
| 5775264 | 04/26/2017 07:35 PM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR / ENGLISH | 04/28/2017 08:40 AM / 05/05/2017 03:02 PM | Not Reached - No Answer |
| 5779539 | 04/27/2017 05:34 AM / 16468429184 | X500 HOSTOS-LINCOLN ACADEMY OF / SOCIAL STUDIES | 04/27/2017 08:00 AM / 04/27/2017 02:30 PM | Not Reached - No Answer |
| 5779718 | 04/27/2017 05:49 AM / 16468429184 | X434 BELMONT PREPARATORY HIGH / SOCIAL STUDIES | 04/27/2017 08:05 AM / 04/27/2017 03:41 PM | Not Reached - No Answer |
| 5778476 | 04/27/2017 05:51 AM / 16468429184 | X383 EMOLIOR ACADEMY / SOCIAL STUDIES | 04/27/2017 08:15 AM / 04/27/2017 03:10 PM | Not Reached - No Answer |
| 5781675 | 04/27/2017 05:06 PM / 16468429184 | X473 MOTT HAVEN VILLAGE / SOCIAL STUDIES | 04/28/2017 07:50 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5763968 | 04/27/2017 05:10 PM / 16468429184 | X329 DREAMYARD PREPARATORY / SOCIAL STUDIES | 04/26/2017 08:00 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5775446 | 04/27/2017 05:18 PM / 16468429184 | X180 I S 180 DANIEL HALE WILLIAMS / SOCIAL STUDIES | 04/28/2017 08:00 AM / 04/28/2017 02:20 PM | Not Reached - No Answer |
| 5781838 | 04/27/2017 05:19 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 04/28/2017 08:12 AM / 04/28/2017 03:03 PM | Not Reached - No Answer |
| 5778213 | 04/27/2017 05:27 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / SOCIAL STUDIES | 04/28/2017 08:11 AM / 04/28/2017 02:55 PM | Not Reached - No Answer |
| 5773447 | 04/27/2017 05:29 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / SOCIAL STUDIES | 04/25/2017 08:30 AM / 04/28/2017 03:00 PM | Not Reached - No Answer |
| 5781571 | 04/27/2017 05:33 PM / 16468429184 | M459 MANHATTAN INTERNATIONAL / SOCIAL STUDIES | 04/28/2017 08:40 AM / 04/28/2017 03:15 PM | Not Reached - No Answer |
| 5760567 | 04/27/2017 05:40 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5780235 | 04/27/2017 05:43 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 05/02/2017 08:00 AM / 05/02/2017 03:57 PM | Not Reached - No Answer |
| 5781763 | 04/27/2017 06:05 PM / 16468429184 | M544 INDEPENDENCE HIGH SCHOOL / SOCIAL STUDIES | 04/28/2017 08:10 AM / 04/28/2017 03:07 PM | Not Reached - No Answer |

PERS 00151

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5781991 | 04/27/2017 06:20 PM<br>1646842 9184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 04/28/2017 08:40 AM<br>04/28/2017 03:02 PM | Not Reached - No Answer |
| 5760566 | 04/27/2017 06:23 PM<br>1646842 9184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/01/2017 09:25 AM<br>05/12/2017 04:15 PM | Not Reached - No Answer |
| 5779605 | 04/27/2017 06:45 PM<br>1646842 9184 | X254 I.S. 254<br>FOREIGN LANGUAGE - ITALIAN | 04/27/2017 08:10 AM<br>04/28/2017 02:30 PM | Not Reached - No Answer |
| 5760547 | 04/27/2017 06:51 PM<br>1646842 9184 | M485 FIORELLO H. LAGUARDIA HIGH<br>ENGLISH | 05/01/2017 07:55 AM<br>05/12/2017 02:20 PM | Not Reached - No Answer |
| 5780964 | 04/27/2017 06:55 PM<br>1646842 9184 | X331 THE BRONX SCHOOL OF YOUNG<br>READING | 04/28/2017 07:45 AM<br>04/28/2017 03:35 PM | Not Reached - No Answer |
| 5779427 | 04/27/2017 06:57 PM<br>1646842 9184 | X125 JHS 125 HENRY HUDSON<br>ENGLISH | 04/27/2017 07:45 AM<br>04/28/2017 02:35 PM | Not Reached - No Answer |
| 5781673 | 04/27/2017 07:01 PM<br>1646842 9184 | X473 MOTT HAVEN VILLAGE<br>ENGLISH | 04/28/2017 07:50 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5774887 | 04/27/2017 07:04 PM<br>1646842 9184 | X318 IS 318 MATH SCI &TECH THRU<br>ENGLISH | 04/26/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5782647 | 04/28/2017 05:33 AM<br>1646842 9184 | X270 ACADEMY FOR SCHOLARSHIP<br>SOCIAL STUDIES | 04/28/2017 07:50 AM<br>04/28/2017 02:50 PM | Not Reached - No Answer |
| 5763968 | 04/28/2017 05:35 AM<br>1646842 9184 | X329 DREAMYARD PREPARATORY<br>SOCIAL STUDIES | 04/26/2017 08:00 AM<br>04/28/2017 03:00 PM | Not Reached - No Answer |
| 5782270 | 04/28/2017 05:41 AM<br>1646842 9184 | M143 JHS 143 ELEANOR ROOSEVELT<br>SOCIAL STUDIES | 04/28/2017 08:00 AM<br>04/28/2017 02:20 PM | Not Reached - No Answer |
| 5782612 | 04/28/2017 05:05 PM<br>1646842 9184 | X288 COLLEGIATE INSTITUTE OF<br>SOCIAL STUDIES | 05/01/2017 07:35 AM<br>05/05/2017 03:55 PM | Not Reached - No Answer |
| 5784574 | 04/28/2017 05:07 PM<br>1646842 9184 | X284 BRONX SCHOOL OF LAW AND<br>SOCIAL STUDIES | 05/01/2017 08:00 AM<br>05/01/2017 02:20 PM | Not Reached - No Answer |
| 5783248 | 04/28/2017 05:14 PM<br>1646842 9184 | X058 PS 058<br>SOCIAL STUDIES | 04/28/2017 08:30 AM<br>06/28/2017 03:30 PM | Not Reached - No Answer |
| 5780235 | 04/28/2017 05:18 PM<br>1646842 9184 | X282 WOMEN'S ACADEMY OF<br>SOCIAL STUDIES | 05/02/2017 08:00 AM<br>05/02/2017 03:57 PM | Not Reached - No Answer |
| 5760567 | 04/28/2017 05:22 PM<br>1646842 9184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/01/2017 09:25 AM<br>05/12/2017 04:15 PM | Not Reached - No Answer |
| 5783395 | 04/28/2017 05:31 PM<br>1646842 9184 | M539 NEW EXPLORATIONS INTO<br>SOCIAL STUDIES | 05/03/2017 08:15 AM<br>05/03/2017 02:35 PM | Not Reached - No Answer |
| 5778843 | 04/28/2017 06:17 PM<br>1646842 9184 | X325 URBAN SCIENCE ACADEMY<br>ENGLISH | 05/01/2017 07:55 AM<br>06/09/2017 02:20 PM | Not Reached - No Answer |

PERS 00152

# Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5782612 | 04/28/2017 06:30 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5772822 | 04/28/2017 06:36 PM / 16468429184 | X250 EXIMIUS COLLEGE / ENGLISH | 05/02/2017 08:00 AM / 05/04/2017 03:00 PM | Not Reached - No Answer |
| 5783113 | 04/28/2017 06:38 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / ENGLISH | 05/02/2017 07:45 AM / 05/04/2017 02:35 PM | Not Reached - No Answer |
| 5784157 | 04/28/2017 06:41 PM / 16468429184 | X144 JHS 144 MICHELANGELO / ENGLISH | 05/01/2017 07:30 AM / 05/01/2017 02:20 PM | Not Reached - No Answer |
| 5771099 | 04/28/2017 06:44 PM / 16468429184 | X547 NEW EXPLORERS HIGH SCHOOL / ENGLISH | 05/01/2017 08:00 AM / 05/01/2017 02:50 PM | Not Reached - No Answer |
| 5784575 | 04/28/2017 06:47 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 05/01/2017 08:00 AM / 05/01/2017 02:20 PM | Not Reached - No Answer |
| 5784574 | 04/28/2017 06:57 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 05/01/2017 08:00 AM / 05/01/2017 02:20 PM | Not Reached - No Answer |
| 5778786 | 04/28/2017 06:59 PM / 16468429184 | M302 KAPPA IV / ENGLISH | 04/28/2017 07:30 AM / 06/28/2017 02:45 PM | Not Reached - No Answer |
| 5768323 | 04/28/2017 07:03 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / ENGLISH | 05/02/2017 08:11 AM / 05/03/2017 02:55 PM | Not Reached - No Answer |
| 5784576 | 04/28/2017 07:10 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / ENGLISH | 05/01/2017 08:00 AM / 05/01/2017 02:20 PM | Not Reached - No Answer |
| 5784585 | 04/28/2017 07:14 PM / 16468429184 | M293 CITY COLLEGE ACADEMY OF / ENGLISH | 05/02/2017 08:15 AM / 05/04/2017 03:15 PM | Not Reached - No Answer |
| 5782612 | 04/30/2017 05:02 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5784800 | 04/30/2017 05:12 PM / 16468429184 | X290 BRONX ACADEMY OF HEALTH / SOCIAL STUDIES | 05/01/2017 08:15 AM / 05/01/2017 03:08 PM | Not Reached - No Answer |
| 5785022 | 04/30/2017 05:14 PM / 16468429184 | M467 HIGH SCHOOL FOR LAW AND / SOCIAL STUDIES | 05/01/2017 08:04 AM / 05/01/2017 03:41 PM | Not Reached - No Answer |
| 5776264 | 04/30/2017 05:20 PM / 16468429184 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 05/01/2017 08:20 AM / 05/12/2017 02:40 PM | Not Reached - No Answer |
| 5760567 | 04/30/2017 05:22 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/01/2017 09:25 AM / 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5780235 | 04/30/2017 05:24 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 05/02/2017 08:00 AM / 05/02/2017 03:57 PM | Not Reached - No Answer |
| 5784973 | 04/30/2017 05:30 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/02/2017 08:12 AM / 05/03/2017 03:03 PM | Not Reached - No Answer |

PERS 00153

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5780512 | 04/30/2017 05:50 PM / 16468429184 | M570 SATELLITE ACADEMY HIGH / SOCIAL STUDIES | 05/04/2017 08:30 AM / 05/04/2017 03:30 PM | Not Reached - No Answer |
| 5784845 | 04/30/2017 06:04 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 05/01/2017 08:30 AM / 05/01/2017 03:07 PM | Not Reached - No Answer |
| 5784845 | 04/30/2017 06:14 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 05/01/2017 08:30 AM / 05/01/2017 03:07 PM | Not Reached - No Answer |
| 5760073 | 04/30/2017 06:15 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / FOREIGN LANGUAGE - ARABIC | 05/02/2017 07:50 AM / 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5776051 | 04/30/2017 06:18 PM / 16468429184 | X018 PS 018 JOHN PETER ZENGER / FOREIGN LANGUAGE - ARABIC | 05/02/2017 08:00 AM / 05/04/2017 02:20 PM | Not Reached - No Answer |
| 5760053 | 04/30/2017 06:39 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / FOREIGN LANGUAGE - BENGALI | 05/02/2017 07:50 AM / 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5780525 | 04/30/2017 06:40 PM / 16468429184 | M570 SATELLITE ACADEMY HIGH / SOCIAL STUDIES | 05/05/2017 08:30 AM / 05/05/2017 02:40 PM | Not Reached - No Answer |
| 5760055 | 04/30/2017 06:44 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / FOREIGN LANGUAGE - BENGALI | 05/02/2017 07:50 AM / 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5785843 | 05/01/2017 05:32 AM / 16468429184 | X514 BRONXWOOD PREPATORY / SOCIAL STUDIES | 05/01/2017 08:00 AM / 05/01/2017 03:00 PM | Not Reached - No Answer |
| 5782612 | 05/01/2017 05:34 AM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5785558 | 05/01/2017 05:43 AM / 16468429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 05/01/2017 08:00 AM / 05/01/2017 03:40 PM | Not Reached - No Answer |
| 5782612 | 05/01/2017 05:06 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5780235 | 05/01/2017 05:14 PM / 16468429184 | X282 WOMEN'S ACADEMY OF / SOCIAL STUDIES | 05/02/2017 08:00 AM / 05/02/2017 03:57 PM | Not Reached - No Answer |
| 5786049 | 05/01/2017 05:19 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/02/2017 08:12 AM / 05/02/2017 03:03 PM | Not Reached - No Answer |
| 5784973 | 05/01/2017 05:21 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/02/2017 08:12 AM / 05/03/2017 03:03 PM | Not Reached - No Answer |
| 5776264 | 05/01/2017 05:28 PM / 16468429184 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 05/01/2017 08:20 AM / 05/12/2017 02:40 PM | Not Reached - No Answer |
| 5787854 | 05/01/2017 05:31 PM / 16468429184 | M399 THE HIGH SCHOOL FOR / SOCIAL STUDIES | 05/02/2017 08:20 AM / 05/02/2017 02:40 PM | Not Reached - No Answer |
| 5788599 | 05/01/2017 05:34 PM / 16468429184 | X684 WINGS ACADEMY / SOCIAL STUDIES | 05/02/2017 08:00 AM / 05/02/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5787719 | 05/01/2017 05:37 PM 1646842918 4 | M402 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 05/03/2017 01:00 PM 05/03/2017 03:35 PM | Not Reached - No Answer |
| 5788250 | 05/01/2017 06:07 PM 1646842918 4 | X341 ACCION ACADEMY FOREIGN LANGUAGE - SIGN | 05/02/2017 08:10 AM 05/05/2017 02:30 PM | Not Reached - No Answer |
| 5760567 | 05/01/2017 06:11 PM 1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/01/2017 09:25 AM 05/12/2017 04:15 PM | Not Reached - No Answer |
| 5760055 | 05/01/2017 06:14 PM 1646842918 4 | X080 JHS 080 THE MOSHOLU FOREIGN LANGUAGE - BENGALI | 05/02/2017 07:50 AM 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5760092 | 05/01/2017 06:16 PM 1646842918 4 | X080 JHS 080 THE MOSHOLU FOREIGN LANGUAGE - MANDARIN | 05/02/2017 07:50 AM 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5760073 | 05/01/2017 06:18 PM 1646842918 4 | X080 JHS 080 THE MOSHOLU FOREIGN LANGUAGE - ARABIC | 05/02/2017 07:50 AM 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5776051 | 05/01/2017 06:20 PM 1646842918 4 | X018 PS 018 JOHN PETER ZENGER FOREIGN LANGUAGE - ARABIC | 05/02/2017 08:00 AM 05/04/2017 02:20 PM | Not Reached - No Answer |
| 5776055 | 05/01/2017 06:23 PM 1646842918 4 | X018 PS 018 JOHN PETER ZENGER FOREIGN LANGUAGE - FRENCH | 05/02/2017 08:00 AM 05/04/2017 02:20 PM | Not Reached - No Answer |
| 5782612 | 05/02/2017 05:35 AM 1646842918 4 | X288 COLLEGIATE INSTITUTE OF SOCIAL STUDIES | 05/01/2017 07:35 AM 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5788355 | 05/02/2017 05:39 AM 1646842918 4 | X225 THEATRE ARTS PRODUCTION SOCIAL STUDIES | 05/02/2017 08:00 AM 05/02/2017 02:50 PM | Not Reached - No Answer |
| 5788868 | 05/02/2017 05:41 AM 1646842918 4 | X439 BRONX HIGH SCHOOL FOR LAW SOCIAL STUDIES | 05/02/2017 08:00 AM 05/02/2017 03:57 PM | Not Reached - No Answer |
| 5782612 | 05/02/2017 05:05 PM 1646842918 4 | X288 COLLEGIATE INSTITUTE OF SOCIAL STUDIES | 05/01/2017 07:35 AM 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5790790 | 05/02/2017 05:23 PM 1646842918 4 | X505 BRONX SCHOOL FOR LAW, SOCIAL STUDIES | 05/03/2017 08:15 AM 05/03/2017 02:00 PM | Not Reached - No Answer |
| 5791006 | 05/02/2017 05:27 PM 1646842918 4 | M316 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 05/03/2017 08:15 AM 05/03/2017 03:00 PM | Not Reached - No Answer |
| 5790582 | 05/02/2017 05:39 PM 1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/04/2017 07:55 AM 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5790584 | 05/02/2017 05:32 PM 1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/04/2017 07:55 AM 05/04/2017 02:45 PM | Not Reached - No Answer |
| 5790764 | 05/02/2017 05:40 PM 1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/05/2017 09:25 AM 05/05/2017 04:15 PM | Not Reached - No Answer |
| 5790762 | 05/02/2017 05:42 PM 1646842918 4 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 05/05/2017 09:25 AM 05/05/2017 04:15 PM | Not Reached - No Answer |

PERS 00155

# Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5790761 | 05/02/2017 05:43 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/05/2017 09:25 AM / 05/05/2017 04:15 PM | Not Reached - No Answer |
| 5790768 | 05/02/2017 05:46 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/05/2017 09:25 AM / 05/05/2017 04:15 PM | Not Reached - No Answer |
| 5790766 | 05/02/2017 05:50 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/05/2017 09:25 AM / 05/05/2017 04:15 PM | Not Reached - No Answer |
| 5776055 | 05/02/2017 06:23 PM / 16468429184 | X018 PS 018 JOHN PETER ZENGER / FOREIGN LANGUAGE - FRENCH | 05/02/2017 08:00 AM / 05/04/2017 02:20 PM | Not Reached - No Answer |
| 5778843 | 05/02/2017 06:31 PM / 16468429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 05/01/2017 07:55 AM / 06/09/2017 02:20 PM | Not Reached - No Answer |
| 5783113 | 05/02/2017 06:32 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / ENGLISH | 05/02/2017 07:45 AM / 05/04/2017 02:35 PM | Not Reached - No Answer |
| 5790681 | 05/02/2017 06:34 PM / 16468429184 | X376 ANTONIA PANTOJA / ENGLISH | 05/03/2017 07:50 AM / 05/03/2017 02:50 PM | Not Reached - No Answer |
| 5772822 | 05/02/2017 06:36 PM / 16468429184 | X250 EXIMIUS COLLEGE / ENGLISH | 05/02/2017 08:00 AM / 05/04/2017 03:00 PM | Not Reached - No Answer |
| 5782612 | 05/03/2017 05:34 AM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5791113 | 05/03/2017 05:36 AM / 16468429184 | M135 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/03/2017 08:00 AM / 05/03/2017 02:50 PM | Not Reached - No Answer |
| 5791562 | 05/03/2017 05:44 AM / 16468429184 | X547 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 05/03/2017 08:00 AM / 05/03/2017 02:50 PM | Not Reached - No Answer |
| 5782612 | 05/03/2017 05:04 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / SOCIAL STUDIES | 05/01/2017 07:35 AM / 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5791419 | 05/03/2017 05:10 PM / 16468429184 | M299 HIGH SCHOOL FOR ARTS, / SOCIAL STUDIES | 05/03/2017 08:00 AM / 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5793345 | 05/03/2017 05:21 PM / 16468429184 | X316 KAPPA III / SOCIAL STUDIES | 05/04/2017 08:10 AM / 05/12/2017 02:30 PM | Not Reached - No Answer |
| 5791868 | 05/03/2017 05:24 PM / 16468429184 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 05/05/2017 07:30 AM / 05/05/2017 02:20 PM | Not Reached - No Answer |
| 5792355 | 05/03/2017 05:35 PM / 16468429184 | X305 PABLO NERUDA ACADEMY FOR / SOCIAL STUDIES | 05/05/2017 08:00 AM / 05/05/2017 02:50 PM | Not Reached - No Answer |
| 5790160 | 05/03/2017 05:43 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 05/08/2017 08:00 AM / 05/08/2017 02:50 PM | Not Reached - No Answer |
| 5792379 | 05/03/2017 05:56 PM / 16468429184 | M135 THE URBAN ASSEMBLY SCHOOL / FOREIGN LANGUAGE - FRENCH | 05/04/2017 08:00 AM / 05/04/2017 02:50 PM | Not Reached - No Answer |

# Substitute Detail

As of Sep 21, 2017 8:07 PM

History - Phone & Web Job Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5780526 | 05/03/2017 05:58 PM 1646842918 4 | M570 SATELLITE ACADEMY HIGH SOCIAL STUDIES | 05/08/2017 08:30 AM 05/08/2017 01:50 PM | Not Reached - No Answer |
| 5792379 | 05/03/2017 06:02 PM 1646842918 4 | M135 THE URBAN ASSEMBLY SCHOOL FOREIGN LANGUAGE - FRENCH | 05/04/2017 08:00 AM 05/04/2017 02:50 PM | Not Reached - No Answer |
| 5793442 | 05/03/2017 06:12 PM 1646842918 4 | M463 HIGH SCHOOL FOR MEDIA AND SOCIAL STUDIES | 05/04/2017 08:04 AM 05/04/2017 03:41 PM | Not Reached - No Answer |
| 5790765 | 05/03/2017 06:22 PM 1646842918 4 | M485 FIORELLO H LAGUARDIA HIGH SOCIAL STUDIES | 05/05/2017 09:25 AM 05/05/2017 04:15 PM | Not Reached - No Answer |
| 5792379 | 05/03/2017 06:36 PM 1646842918 4 | M135 THE URBAN ASSEMBLY SCHOOL FOREIGN LANGUAGE - FRENCH | 05/04/2017 08:00 AM 05/04/2017 02:50 PM | Not Reached - No Answer |
| 5759661 | 05/03/2017 06:45 PM 1646842918 4 | X061 PS 061 FRANCISCO OLLER ENGLISH | 04/19/2017 08:15 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5778843 | 05/03/2017 06:56 PM 1646842918 4 | X325 URBAN SCIENCE ACADEMY ENGLISH | 05/01/2017 07:55 AM 06/09/2017 02:20 PM | Not Reached - No Answer |
| 5733113 | 05/03/2017 06:57 PM 1646842918 4 | X125 JHS 125 HENRY HUDSON ENGLISH | 05/02/2017 07:45 AM 05/04/2017 02:35 PM | Not Reached - No Answer |
| 5790855 | 05/03/2017 09:43 PM 1646842918 4 | X321 CROTONA ACADEMY HIGH ENGLISH | 05/03/2017 08:30 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5782612 | 05/04/2017 05:34 AM 1646842918 4 | X288 COLLEGIATE INSTITUTE OF SOCIAL STUDIES | 05/01/2017 07:35 AM 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5791419 | 05/04/2017 05:36 AM 1646842918 4 | M299 HIGH SCHOOL FOR ARTS, SOCIAL STUDIES | 05/03/2017 08:00 AM 05/05/2017 03:00 PM | Not Reached - No Answer |
| 5793830 | 05/04/2017 05:38 AM 1646842918 4 | X413 BRONX HIGH SCHOOL FOR SOCIAL STUDIES | 05/04/2017 08:00 AM 05/04/2017 02:50 PM | Not Reached - No Answer |
| 5782612 | 05/04/2017 05:04 PM 1646842918 4 | X288 COLLEGIATE INSTITUTE OF SOCIAL STUDIES | 05/01/2017 07:35 AM 05/05/2017 03:55 PM | Not Reached - No Answer |
| 5793539 | 05/04/2017 05:07 PM 1646842918 4 | X282 WOMEN'S ACADEMY OF SOCIAL STUDIES | 05/05/2017 08:00 AM 05/08/2017 03:57 PM | Not Reached - No Answer |
| 5792355 | 05/04/2017 05:10 PM 1646842918 4 | X305 PABLO NERUDA ACADEMY FOR SOCIAL STUDIES | 05/05/2017 08:00 AM 05/05/2017 02:50 PM | Not Reached - No Answer |
| 5794179 | 05/04/2017 05:13 PM 1646842918 4 | X342 INTERNATIONAL SCHOOL FOR SOCIAL STUDIES | 05/05/2017 07:55 AM 05/05/2017 02:45 PM | Not Reached - No Answer |
| 5793345 | 05/04/2017 05:20 PM 1646842918 4 | X316 KAPPA III SOCIAL STUDIES | 05/04/2017 08:10 AM 05/12/2017 02:30 PM | Not Reached - No Answer |
| 5795223 | 05/04/2017 05:29 PM 1646842918 4 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 05/05/2017 08:15 AM 05/05/2017 03:20 PM | Not Reached - No Answer |

PERS 00157

Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5796017 | 05/04/2017 05:34 PM<br>16468429184 | M534 HARVEST COLLEGIATE HIGH<br>SOCIAL STUDIES | 05/05/2017 08:30 AM<br>05/05/2017 03:22 PM | Not Reached - No Answer |
| 5795928 | 05/04/2017 05:41 PM<br>16468429184 | M303 THE FACING HISTORY SCHOOL<br>SOCIAL STUDIES | 05/05/2017 08:40 AM<br>05/05/2017 03:00 PM | Not Reached - No Answer |
| 5795224 | 05/04/2017 05:47 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 05/08/2017 08:15 AM<br>05/12/2017 03:20 PM | Not Reached - No Answer |
| 5793584 | 05/04/2017 05:56 PM<br>16468429184 | X367 ARCHIMEDES ACADEMY FOR<br>SOCIAL STUDIES | 05/08/2017 08:20 AM<br>05/08/2017 03:00 PM | Not Reached - No Answer |
| 5790916 | 05/04/2017 06:02 PM<br>16468429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/09/2017 07:55 AM<br>05/09/2017 02:45 PM | Not Reached - No Answer |
| 5784667 | 05/04/2017 06:04 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 05/09/2017 08:30 AM<br>05/09/2017 02:50 PM | Not Reached - No Answer |
| 5794396 | 05/04/2017 06:11 PM<br>16468429184 | M494 HIGH SCHOOL OF ARTS AND<br>SOCIAL STUDIES | 05/05/2017 08:00 AM<br>05/05/2017 02:20 PM | Not Reached - No Answer |
| 5787990 | 05/04/2017 06:13 PM<br>16468429184 | X442 THE CELIA CRUZ BRONX HIGH<br>SOCIAL STUDIES | 05/05/2017 08:00 AM<br>05/05/2017 03:36 PM | Not Reached - No Answer |
| 5796151 | 05/04/2017 06:25 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 05/05/2017 08:00 AM<br>05/05/2017 02:20 PM | Not Reached - No Answer |
| 5792355 | 05/05/2017 05:34 AM<br>16468429184 | X305 PABLO NERUDA ACADEMY FOR<br>SOCIAL STUDIES | 05/05/2017 08:00 AM<br>05/05/2017 02:50 PM | Not Reached - No Answer |
| 5787990 | 05/05/2017 05:36 AM<br>16468429184 | X442 THE CELIA CRUZ BRONX HIGH<br>SOCIAL STUDIES | 05/05/2017 08:00 AM<br>05/05/2017 03:36 PM | Not Reached - No Answer |
| 5794179 | 05/05/2017 05:38 AM<br>16468429184 | X342 INTERNATIONAL SCHOOL FOR<br>SOCIAL STUDIES | 05/05/2017 07:55 AM<br>05/05/2017 02:45 PM | Not Reached - No Answer |
| 5794455 | 05/05/2017 05:06 PM<br>16468429184 | X271 EAST BRONX ACADEMY FOR<br>SOCIAL STUDIES | 05/08/2017 08:00 AM<br>05/08/2017 03:10 PM | Not Reached - No Answer |
| 5793345 | 05/05/2017 05:20 PM<br>16468429184 | X316 KAPPA III<br>SOCIAL STUDIES | 05/04/2017 08:10 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5795224 | 05/05/2017 05:28 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 05/08/2017 08:15 AM<br>05/12/2017 03:20 PM | Not Reached - No Answer |
| 5799156 | 05/05/2017 05:33 PM<br>16468429184 | M670 THURGOOD MARSHALL<br>SOCIAL STUDIES | 05/08/2017 08:20 AM<br>05/08/2017 04:00 PM | Not Reached - No Answer |
| 5798523 | 05/05/2017 05:35 PM<br>16468429184 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 05/08/2017 08:20 AM<br>05/08/2017 02:40 PM | Not Reached - No Answer |
| 5794250 | 05/05/2017 05:43 PM<br>16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/09/2017 08:24 AM<br>05/09/2017 02:38 PM | Not Reached - No Answer |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5792551 | 05/05/2017 05:49 PM / 16468429184 | X442 THE CELIA CRUZ BRONX HIGH / SOCIAL STUDIES | 05/10/2017 08:00 AM / 05/10/2017 03:36 PM | Not Reached - No Answer |
| 5789949 | 05/05/2017 05:51 PM / 16468429184 | X505 BRONX SCHOOL FOR LAW, / SOCIAL STUDIES | 05/10/2017 08:15 AM / 05/10/2017 02:00 PM | Not Reached - No Answer |
| 5794781 | 05/05/2017 05:54 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 05/10/2017 08:20 AM / 05/10/2017 02:40 PM | Not Reached - No Answer |
| 5794866 | 05/05/2017 05:57 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 05/10/2017 08:20 AM / 05/10/2017 02:40 PM | Not Reached - No Answer |
| 5780529 | 05/05/2017 05:59 PM / 16468429184 | M570 SATELLITE ACADEMY HIGH / SOCIAL STUDIES | 05/10/2017 08:30 AM / 05/10/2017 03:30 PM | Not Reached - No Answer |
| 5790955 | 05/05/2017 06:02 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/10/2017 08:40 AM / 05/10/2017 03:30 PM | Not Reached - No Answer |
| 5774571 | 05/05/2017 06:41 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / READING | 05/08/2017 08:00 AM / 05/08/2017 03:00 PM | Not Reached - No Answer |
| 5795119 | 05/05/2017 06:43 PM / 16468429184 | X318 IS 318 MATH SCI &TECH THRU / ENGLISH | 05/08/2017 08:00 AM / 05/12/2017 02:20 PM | Not Reached - No Answer |
| 5799241 | 05/05/2017 06:46 PM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / ENGLISH | 05/08/2017 08:05 AM / 05/12/2017 02:25 PM | Not Reached - No Answer |
| 5794455 | 05/07/2017 05:10 PM / 16468429184 | X271 EAST BRONX ACADEMY FOR / SOCIAL STUDIES | 05/08/2017 08:00 AM / 05/08/2017 03:10 PM | Not Reached - No Answer |
| 5799468 | 05/07/2017 05:21 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 05/08/2017 07:50 AM / 05/09/2017 03:35 PM | Not Reached - No Answer |
| 5793345 | 05/07/2017 05:40 PM / 16468429184 | X316 KAPPA III / SOCIAL STUDIES | 05/04/2017 08:10 AM / 05/12/2017 02:30 PM | Not Reached - No Answer |
| 5795224 | 05/07/2017 05:44 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/08/2017 08:15 AM / 05/12/2017 03:20 PM | Not Reached - No Answer |
| 5795541 | 05/07/2017 05:51 PM / 16468429184 | X264 BRONX ACADEMY FOR / SOCIAL STUDIES | 05/08/2017 08:12 AM / 05/08/2017 02:32 PM | Not Reached - No Answer |
| 5793584 | 05/07/2017 05:54 PM / 16468429184 | X367 ARCHIMEDES ACADEMY FOR / SOCIAL STUDIES | 05/08/2017 08:20 AM / 05/08/2017 03:00 PM | Not Reached - No Answer |
| 5798523 | 05/07/2017 05:57 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 05/08/2017 08:20 AM / 05/08/2017 02:40 PM | Not Reached - No Answer |
| 5796331 | 05/07/2017 06:00 PM / 16468429184 | X547 NEW EXPLORERS HIGH SCHOOL / SOCIAL STUDIES | 05/08/2017 09:02 AM / 05/08/2017 03:44 PM | Not Reached - No Answer |
| 5799949 | 05/07/2017 06:11 PM / 16468429184 | X442 THE CELIA CRUZ BRONX HIGH / SOCIAL STUDIES | 05/08/2017 08:00 AM / 05/08/2017 03:36 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5794250 | 05/07/2017 06:16 PM<br>16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/09/2017 08:24 AM<br>05/09/2017 02:38 PM | Not Reached - No Answer |
| 5792313 | 05/07/2017 06:23 PM<br>16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/10/2017 08:24 AM<br>05/10/2017 02:38 PM | Not Reached - No Answer |
| 5799469 | 05/07/2017 06:26 PM<br>16468429184 | X080 JHS 080 THE MOSHOLU<br>SOCIAL STUDIES | 05/11/2017 07:50 AM<br>05/11/2017 03:35 PM | Not Reached - No Answer |
| 5790803 | 05/07/2017 06:32 PM<br>16468429184 | M149 PS 149 SOJOURNER TRUTH<br>SOCIAL STUDIES | 05/10/2017 08:20 AM<br>05/10/2017 03:55 PM | Not Reached - No Answer |
| 5787007 | 05/07/2017 06:42 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 05/11/2017 08:30 AM<br>05/11/2017 02:50 PM | Not Reached - No Answer |
| 5790974 | 05/07/2017 06:45 PM<br>16468429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/11/2017 09:25 AM<br>05/11/2017 04:15 PM | Not Reached - No Answer |
| 5800738 | 05/08/2017 05:35 AM<br>16468429184 | X270 ACADEMY FOR SCHOLARSHIP<br>SOCIAL STUDIES | 05/08/2017 07:50 AM<br>05/08/2017 02:50 PM | Not Reached - No Answer |
| 5801107 | 05/08/2017 05:37 AM<br>16468429184 | X270 ACADEMY FOR SCHOLARSHIP<br>SOCIAL STUDIES | 05/08/2017 07:50 AM<br>05/08/2017 02:50 PM | Not Reached - No Answer |
| 5794455 | 05/08/2017 05:41 AM<br>16468429184 | X271 EAST BRONX ACADEMY FOR<br>SOCIAL STUDIES | 05/08/2017 08:00 AM<br>05/08/2017 03:10 PM | Not Reached - No Answer |
| 5799468 | 05/08/2017 05:09 PM<br>16468429184 | X080 JHS 080 THE MOSHOLU<br>SOCIAL STUDIES | 05/08/2017 07:50 AM<br>05/09/2017 03:35 PM | Not Reached - No Answer |
| 5801949 | 05/08/2017 05:22 PM<br>16468429184 | X305 PABLO NERUDA ACADEMY FOR<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/09/2017 03:27 PM | Not Reached - No Answer |
| 5803375 | 05/08/2017 05:27 PM<br>16468429184 | X439 BRONX HIGH SCHOOL FOR LAW<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/09/2017 02:55 PM | Not Reached - No Answer |
| 5793345 | 05/08/2017 05:30 PM<br>16468429184 | X316 KAPPA III<br>SOCIAL STUDIES | 05/04/2017 08:10 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5800566 | 05/08/2017 05:35 PM<br>16468429184 | X545 BRONX AEROSPACE ACADEMY<br>SOCIAL STUDIES | 05/09/2017 08:12 AM<br>05/09/2017 03:03 PM | Not Reached - No Answer |
| 5803393 | 05/08/2017 05:44 PM<br>16468429184 | X670 HEALTH OPPORTUNITIES HIGH<br>SOCIAL STUDIES | 05/09/2017 08:20 AM<br>05/09/2017 03:30 PM | Not Reached - No Answer |
| 5803824 | 05/08/2017 05:49 PM<br>16468429184 | X478 THE CINEMA SCHOOL<br>SOCIAL STUDIES | 05/09/2017 08:25 AM<br>05/09/2017 02:51 PM | Not Reached - No Answer |
| 5792546 | 05/08/2017 05:52 PM<br>16468429184 | X442 THE CELIA CRUZ BRONX HIGH<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 03:36 PM | Not Reached - No Answer |
| 5803327 | 05/08/2017 05:55 PM<br>16468429184 | M298 PACE HIGH SCHOOL<br>SOCIAL STUDIES | 05/09/2017 08:45 AM<br>05/09/2017 03:28 PM | Not Reached - No Answer |

**PERS 00160**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5797519 | 05/08/2017 05:58 PM<br>16468429184 | X368 IN-TECH ACADEMY (MS/HS 368)<br>SOCIAL STUDIES | 05/10/2017 08:04 AM<br>05/10/2017 02:44 PM | Not Reached - No Answer |
| 5792313 | 05/08/2017 06:00 PM<br>16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/10/2017 08:24 AM<br>05/10/2017 02:38 PM | Not Reached - No Answer |
| 5802545 | 05/08/2017 06:03 PM<br>16468429184 | M374 GRAMERCY ARTS HIGH<br>SOCIAL STUDIES | 05/10/2017 08:28 AM<br>05/10/2017 03:28 PM | Not Reached - No Answer |
| 5803631 | 05/08/2017 06:16 PM<br>16468429184 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 05/11/2017 08:20 AM<br>05/11/2017 02:40 PM | Not Reached - No Answer |
| 5801799 | 05/08/2017 06:25 PM<br>16468429184 | X365 ACADEMY FOR LANGUAGE AND<br>SOCIAL STUDIES | 05/12/2017 08:10 AM<br>05/12/2017 03:00 PM | Not Reached - No Answer |
| 5803945 | 05/08/2017 06:27 PM<br>16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 05/09/2017 08:40 AM<br>05/09/2017 04:07 PM | Not Reached - No Answer |
| 5799468 | 05/09/2017 05:36 AM<br>16468429184 | X080 JHS 080 THE MOSHOLU<br>SOCIAL STUDIES | 05/08/2017 07:50 AM<br>05/09/2017 03:35 PM | Not Reached - No Answer |
| 5801949 | 05/09/2017 05:44 AM<br>16468429184 | X305 PABLO NERUDA ACADEMY FOR<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/09/2017 03:27 PM | Not Reached - No Answer |
| 5803798 | 05/09/2017 05:48 AM<br>16468429184 | M188 PS 188 THE ISLAND SCHOOL<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/12/2017 02:50 PM | Not Reached - No Answer |
| 5791919 | 05/09/2017 05:05 PM<br>16468429184 | X433 HIGH SCHOOL FOR TEACHING<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 02:50 PM | Not Reached - No Answer |
| 5792546 | 05/09/2017 05:09 PM<br>16468429184 | X442 THE CELIA CRUZ BRONX HIGH<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 03:36 PM | Not Reached - No Answer |
| 5803798 | 05/09/2017 05:15 PM<br>16468429184 | M188 PS 188 THE ISLAND SCHOOL<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/12/2017 02:50 PM | Not Reached - No Answer |
| 5804851 | 05/09/2017 05:19 PM<br>16468429184 | X404 SCHOOL FOR EXCELLENCE<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/10/2017 03:00 PM | Not Reached - No Answer |
| 5806104 | 05/09/2017 05:23 PM<br>16468429184 | X462 CORNERSTONE ACADEMY FOR<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 03:00 PM | Not Reached - No Answer |
| 5806083 | 05/09/2017 05:25 PM<br>16468429184 | M372 ESPERANZA PREPATORY<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 02:50 PM | Not Reached - No Answer |
| 5806681 | 05/09/2017 05:27 PM<br>16468429184 | X248 THE METROPOLITAN HIGH<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 02:30 PM | Not Reached - No Answer |
| 5806668 | 05/09/2017 05:29 PM<br>16468429184 | M050 PS 050 VITO MARCANTONIO<br>SOCIAL STUDIES | 05/10/2017 08:00 AM<br>05/10/2017 02:20 PM | Not Reached - No Answer |
| 5793345 | 05/09/2017 05:35 PM<br>16468429184 | X316 KAPPA III<br>SOCIAL STUDIES | 05/04/2017 08:10 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |

**PERS 00161**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5795224 | 05/09/2017 05:37 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/08/2017 08:15 AM / 05/12/2017 03:20 PM | Not Reached - No Answer |
| 5806690 | 05/09/2017 05:43 PM / 16468429184 | X237 THE MARIE CURIE HIGH SCHOOL / SOCIAL STUDIES | 05/10/2017 08:10 AM / 05/10/2017 02:30 PM | Not Reached - No Answer |
| 5790803 | 05/09/2017 05:45 PM / 16468429184 | M149 PS 149 SOJOURNER TRUTH / SOCIAL STUDIES | 05/10/2017 08:20 AM / 05/10/2017 03:55 PM | Not Reached - No Answer |
| 5805338 | 05/09/2017 05:50 PM / 16468429184 | M374 GRAMERCY ARTS HIGH / SOCIAL STUDIES | 05/10/2017 08:20 AM / 05/10/2017 03:10 PM | Not Reached - No Answer |
| 5806165 | 05/09/2017 05:52 PM / 16468429184 | M425 LEADERSHIP AND PUBLIC / SOCIAL STUDIES | 05/10/2017 08:30 AM / 05/10/2017 03:20 PM | Not Reached - No Answer |
| 5802545 | 05/09/2017 05:54 PM / 16468429184 | M374 GRAMERCY ARTS HIGH / SOCIAL STUDIES | 05/10/2017 08:20 AM / 05/10/2017 03:28 PM | Not Reached - No Answer |
| 5791919 | 05/10/2017 05:35 AM / 16468429184 | X433 HIGH SCHOOL FOR TEACHING / SOCIAL STUDIES | 05/10/2017 08:00 AM / 05/12/2017 02:50 PM | Not Reached - No Answer |
| 5803798 | 05/10/2017 05:42 AM / 16468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 05/09/2017 08:00 AM / 05/12/2017 02:50 PM | Not Reached - No Answer |
| 5806681 | 05/10/2017 05:45 AM / 16468429184 | X248 THE METROPOLITAN HIGH / SOCIAL STUDIES | 05/10/2017 08:00 AM / 05/10/2017 02:30 PM | Not Reached - No Answer |
| 5803798 | 05/10/2017 05:07 PM / 16468429184 | M188 PS 188 THE ISLAND SCHOOL / SOCIAL STUDIES | 05/09/2017 08:00 AM / 05/12/2017 02:50 PM | Not Reached - No Answer |
| 5799469 | 05/10/2017 05:09 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 05/11/2017 07:50 AM / 05/11/2017 03:35 PM | Not Reached - No Answer |
| 5795224 | 05/10/2017 05:33 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/08/2017 08:15 AM / 05/12/2017 03:20 PM | Not Reached - No Answer |
| 5808192 | 05/10/2017 05:37 PM / 16468429184 | X264 BRONX ACADEMY FOR / SOCIAL STUDIES | 05/11/2017 08:12 AM / 05/11/2017 02:32 PM | Not Reached - No Answer |
| 5808029 | 05/10/2017 05:42 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 05/11/2017 08:20 AM / 05/11/2017 02:40 PM | Not Reached - No Answer |
| 5790973 | 05/10/2017 05:50 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/11/2017 08:40 AM / 05/11/2017 03:30 PM | Not Reached - No Answer |
| 5804199 | 05/10/2017 05:54 PM / 16468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 05/11/2017 08:30 AM / 05/11/2017 03:15 PM | Not Reached - No Answer |
| 5809669 | 05/10/2017 05:56 PM / 16468429184 | M299 HIGH SCHOOL FOR ARTS, / SOCIAL STUDIES | 05/12/2017 08:20 AM / 05/12/2017 03:00 PM | Not Reached - No Answer |
| 5801799 | 05/10/2017 05:57 PM / 16468429184 | X365 ACADEMY FOR LANGUAGE AND / SOCIAL STUDIES | 05/12/2017 08:10 AM / 05/12/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5809633 | 05/10/2017 06:00 PM<br>16468429184 | X349 BRONX RIVER HIGH SCHOOL<br>SOCIAL STUDIES | 05/12/2017 08:15 AM<br>05/12/2017 02:35 PM | Not Reached - No Answer |
| 5808409 | 05/10/2017 06:01 PM<br>16468429184 | M550 LIBERTY HIGH SCHOOL<br>SOCIAL STUDIES | 05/12/2017 08:00 AM<br>05/12/2017 02:38 PM | Not Reached - No Answer |
| 5809565 | 05/10/2017 06:05 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 05/12/2017 08:30 AM<br>05/12/2017 03:20 PM | Not Reached - No Answer |
| 5800894 | 05/10/2017 06:11 PM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>05/15/2017 02:20 PM | Not Reached - No Answer |
| 5803528 | 05/10/2017 06:14 PM<br>16468429184 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/15/2017 07:55 AM<br>06/28/2017 02:45 PM | Not Reached - No Answer |
| 5795094 | 05/10/2017 06:15 PM<br>16468429184 | X548 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 05/15/2017 08:20 AM<br>05/15/2017 03:27 PM | Not Reached - No Answer |
| 5794469 | 05/11/2017 05:36 AM<br>16468429184 | X080 JHS 080 THE MOSHOLU<br>SOCIAL STUDIES | 05/11/2017 07:50 AM<br>05/11/2017 03:35 PM | Not Reached - No Answer |
| 5803798 | 05/11/2017 05:40 AM<br>16468429184 | M188 PS 188 THE ISLAND SCHOOL<br>SOCIAL STUDIES | 05/09/2017 08:00 AM<br>05/12/2017 02:50 PM | Not Reached - No Answer |
| 5810128 | 05/11/2017 05:47 AM<br>16468429184 | X404 SCHOOL FOR EXCELLENCE<br>SOCIAL STUDIES | 05/11/2017 08:00 AM<br>05/12/2017 03:00 PM | Not Reached - No Answer |
| 5811107 | 05/11/2017 05:15 PM<br>16468429184 | X312 MILLENNIUM ART ACADEMY<br>SOCIAL STUDIES | 05/12/2017 08:00 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5811350 | 05/11/2017 05:18 PM<br>16468429184 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 05/12/2017 08:00 AM<br>05/12/2017 02:20 PM | Not Reached - No Answer |
| 5811728 | 05/11/2017 05:26 PM<br>16468429184 | M422 QUEST TO LEARN<br>SOCIAL STUDIES | 05/12/2017 08:00 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5793345 | 05/11/2017 05:36 PM<br>16468429184 | X316 KAPPA III<br>SOCIAL STUDIES | 05/04/2017 08:10 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5795224 | 05/11/2017 05:39 PM<br>16468429184 | X241 THE URBAN ASSEMBLY SCHOOL<br>SOCIAL STUDIES | 05/08/2017 08:15 AM<br>05/12/2017 03:20 PM | Not Reached - No Answer |
| 5811282 | 05/11/2017 05:41 PM<br>16468429184 | X505 BRONX SCHOOL FOR LAW,<br>SOCIAL STUDIES | 05/12/2017 08:15 AM<br>05/12/2017 03:05 PM | Not Reached - No Answer |
| 5812428 | 05/11/2017 05:43 PM<br>16468429184 | X544 HIGH SCHOOL FOR<br>SOCIAL STUDIES | 05/12/2017 08:15 AM<br>05/12/2017 02:30 PM | Not Reached - No Answer |
| 5812180 | 05/11/2017 05:52 PM<br>16468429184 | X478 THE CINEMA SCHOOL<br>SOCIAL STUDIES | 05/12/2017 08:25 AM<br>05/12/2017 02:51 PM | Not Reached - No Answer |
| 5809565 | 05/11/2017 05:54 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 05/12/2017 08:30 AM<br>05/12/2017 03:20 PM | Not Reached - No Answer |

PERS 00163

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5811777 | 05/11/2017 05:57 PM / 16468429184 | M393 THE BUSINESS OF SPORTS / SOCIAL STUDIES | 05/12/2017 08:20 AM / 05/12/2017 02:45 PM | Not Reached - No Answer |
| 5800894 | 05/11/2017 05:59 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 05/15/2017 08:00 AM / 05/15/2017 02:20 PM | Not Reached - No Answer |
| 5803528 | 05/11/2017 06:04 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/15/2017 07:55 AM / 06/28/2017 02:45 PM | Not Reached - No Answer |
| 5811992 | 05/11/2017 06:08 PM / 16468429184 | M670 THURGOOD MARSHALL / SOCIAL STUDIES | 05/15/2017 08:20 AM / 05/15/2017 04:00 PM | Not Reached - No Answer |
| 5803364 | 05/11/2017 06:12 PM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 05/15/2017 08:05 AM / 05/15/2017 03:45 PM | Not Reached - No Answer |
| 5806839 | 05/11/2017 06:20 PM / 16468429184 | X334 INTERNATIONAL COMMUNITY / SOCIAL STUDIES | 05/16/2017 09:00 AM / 05/16/2017 03:51 PM | Not Reached - No Answer |
| 5811107 | 05/12/2017 05:42 AM / 16468429184 | X312 MILLENNIUM ART ACADEMY / SOCIAL STUDIES | 05/12/2017 08:00 AM / 05/12/2017 02:30 PM | Not Reached - No Answer |
| 5811350 | 05/12/2017 05:44 AM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 05/12/2017 08:00 AM / 05/12/2017 02:20 PM | Not Reached - No Answer |
| 5812458 | 05/12/2017 05:47 AM / 16468429184 | M035G3902 M035 @ M912 / SOCIAL STUDIES | 05/12/2017 08:00 AM / 05/12/2017 02:35 PM | Not Reached - No Answer |
| 5815178 | 05/12/2017 05:04 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 05/15/2017 08:00 AM / 05/15/2017 02:20 PM | Not Reached - No Answer |
| 5815008 | 05/12/2017 05:12 PM / 16468429184 | X219 IS 219 NEW VENTURE SCHOOL / SOCIAL STUDIES | 05/15/2017 08:00 AM / 05/15/2017 03:00 PM | Not Reached - No Answer |
| 5803364 | 05/12/2017 05:16 PM / 16468429184 | M012 TAG YOUNG SCHOLARS / SOCIAL STUDIES | 05/15/2017 08:05 AM / 05/15/2017 03:45 PM | Not Reached - No Answer |
| 5811992 | 05/12/2017 05:22 PM / 16468429184 | M670 THURGOOD MARSHALL / SOCIAL STUDIES | 05/15/2017 08:20 AM / 05/15/2017 04:00 PM | Not Reached - No Answer |
| 5814256 | 05/12/2017 05:25 PM / 16468429184 | M394 EMMA LAZARUS HIGH SCHOOL / SOCIAL STUDIES | 05/16/2017 08:15 AM / 05/18/2017 03:00 PM | Not Reached - No Answer |
| 5797891 | 05/12/2017 05:29 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 05/15/2017 12:19 PM / 05/15/2017 02:38 PM | Not Reached - No Answer |
| 5814688 | 05/12/2017 05:31 PM / 16468429184 | X522 BRONX DESIGN AND / SOCIAL STUDIES | 05/16/2017 08:00 AM / 05/16/2017 02:50 PM | Not Reached - No Answer |
| 5815650 | 05/12/2017 05:38 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/16/2017 08:15 AM / 05/16/2017 02:35 PM | Not Reached - No Answer |
| 5811484 | 05/12/2017 05:52 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 05/17/2017 08:00 AM / 05/18/2017 03:20 PM | Not Reached - No Answer |

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5808061 | 05/12/2017 05:55 PM<br>1646842918 | X141 RIVERDALE/KINGSBRIDGE<br>SOCIAL STUDIES | 05/17/2017 08:20 AM<br>05/17/2017 02:40 PM | Not Reached - No Answer |
| 5811485 | 05/12/2017 06:03 PM<br>1646842918 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 05/15/2017 08:00 AM<br>05/16/2017 03:20 PM | Not Reached - No Answer |
| 5815644 | 05/12/2017 06:21 PM<br>1646842918 | M298 PACE HIGH SCHOOL<br>SOCIAL STUDIES | 05/15/2017 08:45 AM<br>05/15/2017 03:20 PM | Not Reached - No Answer |
| 5808478 | 05/12/2017 06:43 PM<br>1646842918 | M348 WASHINGTON HEIGHTS<br>SOCIAL STUDIES | 05/15/2017 08:15 AM<br>05/15/2017 03:05 PM | Not Reached - No Answer |
| 5811484 | 05/12/2017 06:48 PM<br>1646842918 | M148 EAGLE ACADEMY FOR YOUNG<br>FOREIGN LANGUAGE - FRENCH | 05/17/2017 08:00 AM<br>05/18/2017 03:20 PM | Not Reached - No Answer |
| 5815477 | 05/12/2017 06:50 PM<br>1646842918 | X231 EAGLE ACADEMY FOR YOUNG<br>ENGLISH | 05/15/2017 08:30 AM<br>05/15/2017 03:20 PM | Not Reached - No Answer |
| 5815178 | 05/14/2017 05:07 PM<br>1646842918 | X123 JHS 123 JAMES M. KIERNAN<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>05/15/2017 02:20 PM | Not Reached - No Answer |
| 5814255 | 05/14/2017 05:19 PM<br>1646842918 | M409 COALITION SCHOOL FOR<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>05/15/2017 02:20 PM | Not Reached - No Answer |
| 5815917 | 05/14/2017 05:24 PM<br>1646842918 | X217 SCHOOL OF PERFORMING ARTS<br>SOCIAL STUDIES | 05/15/2017 08:05 AM<br>05/19/2017 02:25 PM | Not Reached - No Answer |
| 5815008 | 05/14/2017 05:32 PM<br>1646842918 | X219 IS 219 NEW VENTURE SCHOOL<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>05/15/2017 03:00 PM | Not Reached - No Answer |
| 5809645 | 05/14/2017 05:35 PM<br>1646842918 | M188 PS 188 THE ISLAND SCHOOL<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>05/15/2017 02:50 PM | Not Reached - No Answer |
| 5814256 | 05/14/2017 05:39 PM<br>1646842918 | M394 EMMA LAZARUS HIGH SCHOOL<br>SOCIAL STUDIES | 05/15/2017 08:15 AM<br>05/18/2017 03:00 PM | Not Reached - No Answer |
| 5797891 | 05/14/2017 05:45 PM<br>1646842918 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/15/2017 12:19 PM<br>05/15/2017 02:38 PM | Not Reached - No Answer |
| 5787964 | 05/14/2017 06:03 PM<br>1646842918 | M123 PS 123 MAHALIA JACKSON<br>SOCIAL STUDIES | 05/18/2017 08:00 AM<br>05/18/2017 02:20 PM | Not Reached - No Answer |
| 5815799 | 05/14/2017 06:06 PM<br>1646842918 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/17/2017 09:55 AM<br>05/17/2017 04:45 PM | Not Reached - No Answer |
| 5794702 | 05/14/2017 06:08 PM<br>1646842918 | M096 PS 096 JOSEPH LANZETTA<br>SOCIAL STUDIES | 05/18/2017 08:00 AM<br>05/18/2017 02:20 PM | Not Reached - No Answer |
| 5815801 | 05/14/2017 06:12 PM<br>1646842918 | M485 FIORELLO H. LAGUARDIA HIGH<br>SOCIAL STUDIES | 05/17/2017 09:55 AM<br>05/17/2017 04:45 PM | Not Reached - No Answer |
| 5797893 | 05/14/2017 06:16 PM<br>1646842918 | X162 JHS 162 LOLA RODRIGUEZ DE<br>SOCIAL STUDIES | 05/18/2017 08:24 AM<br>05/18/2017 02:38 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5815822 | 05/14/2017 06:19 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/18/2017 09:55 AM / 05/18/2017 04:45 PM | Not Reached - No Answer |
| 5815821 | 05/14/2017 06:23 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/18/2017 09:55 AM / 05/18/2017 04:45 PM | Not Reached - No Answer |
| 5815827 | 05/14/2017 06:30 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/19/2017 09:55 AM / 05/19/2017 04:45 PM | Not Reached - No Answer |
| 5811485 | 05/15/2017 05:38 AM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 05/15/2017 08:00 AM / 05/16/2017 03:20 PM | Not Reached - No Answer |
| 5815008 | 05/15/2017 05:40 AM / 16468429184 | X219 IS 219 NEW VENTURE SCHOOL / SOCIAL STUDIES | 05/15/2017 08:00 AM / 05/15/2017 03:00 PM | Not Reached - No Answer |
| 5815646 | 05/15/2017 05:47 AM / 16468429184 | M570 SATELLITE ACADEMY HIGH / SOCIAL STUDIES | 05/15/2017 08:00 AM / 05/15/2017 01:50 PM | Not Reached - No Answer |
| 5817973 | 05/15/2017 05:07 PM / 16468429184 | M007 PS 007 SAMUEL STERN / SOCIAL STUDIES | 05/16/2017 08:00 AM / 05/16/2017 02:57 PM | Not Reached - No Answer |
| 5811485 | 05/15/2017 05:11 PM / 16468429184 | M148 EAGLE ACADEMY FOR YOUNG / FOREIGN LANGUAGE - FRENCH | 05/15/2017 08:00 AM / 05/16/2017 03:20 PM | Not Reached - No Answer |
| 5818545 | 05/15/2017 05:16 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5815917 | 05/15/2017 05:20 PM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / SOCIAL STUDIES | 05/15/2017 08:05 AM / 05/19/2017 02:25 PM | Not Reached - No Answer |
| 5819800 | 05/15/2017 05:30 PM / 16468429184 | X433 HIGH SCHOOL FOR TEACHING / SOCIAL STUDIES | 05/16/2017 08:00 AM / 05/16/2017 02:50 PM | Not Reached - No Answer |
| 5814256 | 05/15/2017 05:34 PM / 16468429184 | M394 EMMA LAZARUS HIGH SCHOOL / SOCIAL STUDIES | 05/15/2017 08:15 AM / 05/18/2017 03:00 PM | Not Reached - No Answer |
| 5819463 | 05/15/2017 05:38 PM / 16468429184 | X296 SOUTH BRONX ACADEMY FOR / SOCIAL STUDIES | 05/16/2017 08:20 AM / 05/16/2017 02:40 PM | Not Reached - No Answer |
| 5819783 | 05/15/2017 05:42 PM / 16468429184 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 05/16/2017 08:20 AM / 05/17/2017 02:40 PM | Not Reached - No Answer |
| 5818559 | 05/15/2017 05:47 PM / 16468429184 | M372 ESPERANZA PREPATORY / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/17/2017 02:50 PM | Not Reached - No Answer |
| 5819745 | 05/15/2017 05:52 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/17/2017 08:15 AM / 05/18/2017 02:35 PM | Not Reached - No Answer |
| 5794702 | 05/15/2017 05:55 PM / 16468429184 | M096 PS 096 JOSEPH LANZETTA / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 02:20 PM | Not Reached - No Answer |
| 5818141 | 05/15/2017 05:57 PM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 02:20 PM | Not Reached - No Answer |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5815652 | 05/15/2017 06:02 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/18/2017 08:15 AM / 05/18/2017 02:35 PM | Not Reached - No Answer |
| 5819805 | 05/15/2017 06:09 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/19/2017 08:12 AM / 05/19/2017 03:03 PM | Not Reached - No Answer |
| 5799435 | 05/15/2017 06:14 PM / 16468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 05/19/2017 08:30 AM / 05/19/2017 03:15 PM | Not Reached - No Answer |
| 5820821 | 05/16/2017 05:36 AM / 16468429184 | M346 COMMUNITY HEALTH ACADEMY / SOCIAL STUDIES | 05/16/2017 07:45 AM / 05/16/2017 03:00 PM | Not Reached - No Answer |
| 5818545 | 05/16/2017 05:42 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5820224 | 05/16/2017 05:50 AM / 16468429184 | M494 HIGH SCHOOL OF ARTS AND / SOCIAL STUDIES | 05/16/2017 08:00 AM / 05/16/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/16/2017 05:06 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5822496 | 05/16/2017 05:20 PM / 16468429184 | X029 PS/MS 029 MELROSE SCHOOL / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/19/2017 02:50 PM | Not Reached - No Answer |
| 5822180 | 05/16/2017 05:26 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/17/2017 02:50 PM | Not Reached - No Answer |
| 5819745 | 05/16/2017 05:31 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/17/2017 08:15 AM / 05/18/2017 02:35 PM | Not Reached - No Answer |
| 5814256 | 05/16/2017 05:35 PM / 16468429184 | M394 EMMA LAZARUS HIGH SCHOOL / SOCIAL STUDIES | 05/15/2017 08:15 AM / 05/18/2017 03:00 PM | Not Reached - No Answer |
| 5822862 | 05/16/2017 05:39 PM / 16468429184 | M414 NYC MUSEUM SCHOOL / SOCIAL STUDIES | 05/17/2017 08:15 AM / 05/17/2017 02:35 PM | Not Reached - No Answer |
| 5822863 | 05/16/2017 05:41 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 05/17/2017 08:20 AM / 05/19/2017 02:40 PM | Not Reached - No Answer |
| 5815799 | 05/16/2017 05:44 PM / 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH / SOCIAL STUDIES | 05/17/2017 09:55 AM / 05/17/2017 04:45 PM | Not Reached - No Answer |
| 5818141 | 05/16/2017 05:48 PM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 02:20 PM | Not Reached - No Answer |
| 5815652 | 05/16/2017 05:55 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/18/2017 08:15 AM / 05/18/2017 02:35 PM | Not Reached - No Answer |
| 5822564 | 05/16/2017 05:57 PM / 16468429184 | M541 MANHATTAN/HUNTER SCIENCE / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 03:00 PM | Not Reached - No Answer |
| 5822191 | 05/16/2017 06:03 PM / 16468429184 | M402 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/18/2017 01:09 PM / 05/18/2017 03:35 PM | Not Reached - No Answer |

PERS 00167

# Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5819805 | 05/16/2017 06:12 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/19/2017 08:12 AM / 05/19/2017 03:03 PM | Not Reached - No Answer |
| 5822142 | 05/16/2017 06:16 PM / 16468429184 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 05/19/2017 08:20 AM / 05/19/2017 02:40 PM | Not Reached - No Answer |
| 5815095 | 05/16/2017 06:23 PM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |
| 5815046 | 05/17/2017 05:32 AM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/16/2017 08:00 AM / 05/17/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/17/2017 05:36 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5822496 | 05/17/2017 05:41 AM / 16468429184 | X029 PS/MS 029 MELROSE SCHOOL / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/19/2017 02:50 PM | Not Reached - No Answer |
| 5818141 | 05/17/2017 05:04 PM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/17/2017 05:07 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5822496 | 05/17/2017 05:11 PM / 16468429184 | X029 PS/MS 029 MELROSE SCHOOL / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/19/2017 02:50 PM | Not Reached - No Answer |
| 5815917 | 05/17/2017 05:19 PM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / SOCIAL STUDIES | 05/15/2017 08:05 AM / 05/19/2017 02:25 PM | Not Reached - No Answer |
| 5814256 | 05/17/2017 05:31 PM / 16468429184 | M394 EMMA LAZARUS HIGH SCHOOL / SOCIAL STUDIES | 05/15/2017 08:15 AM / 05/18/2017 03:00 PM | Not Reached - No Answer |
| 5824541 | 05/17/2017 05:37 PM / 16468429184 | M615 CHELSEA CAREER AND / SOCIAL STUDIES | 05/18/2017 08:16 AM / 05/18/2017 02:40 PM | Not Reached - No Answer |
| 5824028 | 05/17/2017 05:43 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/18/2017 08:45 AM / 05/18/2017 02:33 PM | Not Reached - No Answer |
| 5822191 | 05/17/2017 05:45 PM / 16468429184 | M402 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/18/2017 01:09 PM / 05/18/2017 03:35 PM | Not Reached - No Answer |
| 5825001 | 05/17/2017 05:47 PM / 16468429184 | M420 HIGH SCHOOL FOR HEALTH / SOCIAL STUDIES | 05/18/2017 08:35 AM / 05/18/2017 03:25 PM | Not Reached - No Answer |
| 5819805 | 05/17/2017 05:57 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/19/2017 08:12 AM / 05/19/2017 03:03 PM | Not Reached - No Answer |
| 5825075 | 05/17/2017 05:59 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 05/19/2017 08:00 AM / 05/19/2017 02:20 PM | Not Reached - No Answer |
| 5822309 | 05/17/2017 06:02 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/19/2017 08:12 AM / 05/19/2017 03:03 PM | Not Reached - No Answer |

PERS 00168

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5820196 | 05/17/2017 06:05 PM / 16468429184 | X329 DREAMYARD PREPARATORY / SOCIAL STUDIES | 05/19/2017 08:30 AM / 05/19/2017 03:00 PM | Not Reached - No Answer |
| 5799434 | 05/17/2017 06:16 PM / 16468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 05/19/2017 08:30 AM / 05/19/2017 03:15 PM | Not Reached - No Answer |
| 5825779 | 05/17/2017 06:31 PM / 16468429184 | M054 JHS 054 BOOKER T. / SOCIAL STUDIES | 05/22/2017 08:40 AM / 05/22/2017 03:00 PM | Not Reached - No Answer |
| 5818141 | 05/18/2017 05:34 AM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 05/18/2017 08:00 AM / 05/18/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/18/2017 05:37 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5822496 | 05/18/2017 05:41 AM / 16468429184 | X029 PS/MS 029 MELROSE SCHOOL / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/19/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 05/18/2017 05:08 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5827983 | 05/18/2017 05:10 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 05/19/2017 07:55 AM / 05/19/2017 02:45 PM | Not Reached - No Answer |
| 5822496 | 05/18/2017 05:16 PM / 16468429184 | X029 PS/MS 029 MELROSE SCHOOL / SOCIAL STUDIES | 05/17/2017 08:00 AM / 05/19/2017 02:50 PM | Not Reached - No Answer |
| 5825075 | 05/18/2017 05:19 PM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 05/19/2017 08:00 AM / 05/19/2017 02:20 PM | Not Reached - No Answer |
| 5827376 | 05/18/2017 05:25 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / SOCIAL STUDIES | 05/19/2017 08:00 AM / 05/19/2017 02:55 PM | Not Reached - No Answer |
| 5815917 | 05/18/2017 05:40 PM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / SOCIAL STUDIES | 05/15/2017 08:05 AM / 05/19/2017 02:25 PM | Not Reached - No Answer |
| 5822309 | 05/18/2017 05:43 PM / 16468429184 | X545 BRONX AEROSPACE ACADEMY / SOCIAL STUDIES | 05/19/2017 08:12 AM / 05/19/2017 03:03 PM | Not Reached - No Answer |
| 5824276 | 05/18/2017 05:49 PM / 16468429184 | X349 BRONX RIVER HIGH SCHOOL / SOCIAL STUDIES | 05/19/2017 08:15 AM / 05/19/2017 02:35 PM | Not Reached - No Answer |
| 5828118 | 05/18/2017 05:55 PM / 16468429184 | X505 BRONX SCHOOL FOR LAW, / SOCIAL STUDIES | 05/19/2017 08:15 AM / 05/19/2017 03:05 PM | Not Reached - No Answer |
| 5822863 | 05/18/2017 05:57 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 05/17/2017 08:20 AM / 05/19/2017 02:40 PM | Not Reached - No Answer |
| 5828284 | 05/18/2017 06:01 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 05/19/2017 08:20 AM / 05/19/2017 02:40 PM | Not Reached - No Answer |
| 5815090 | 05/18/2017 06:11 PM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |

**PERS 00169**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5828841 | 05/18/2017 06:23 PM<br>16468429184 | M123 PS 123 MAHALIA JACKSON<br>SOCIAL STUDIES | 05/19/2017 08:00 AM<br>05/19/2017 02:20 PM | Not Reached - No Answer |
| 5825689 | 05/18/2017 06:59 PM<br>16468429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 05/31/2017 08:30 AM<br>05/31/2017 03:15 PM | Not Reached - No Answer |
| 5825104 | 05/18/2017 07:10 PM<br>16468429184 | M422 QUEST TO LEARN<br>SOCIAL STUDIES | 05/19/2017 08:00 AM<br>05/19/2017 02:30 PM | Not Reached - No Answer |
| 5829693 | 05/19/2017 05:37 AM<br>16468429184 | M492 HIGH SCHOOL FOR LAW,<br>SOCIAL STUDIES | 05/19/2017 07:49 AM<br>05/19/2017 02:49 PM | Not Reached - No Answer |
| 5822496 | 05/19/2017 05:41 AM<br>16468429184 | X029 PS/MS 029 MELROSE SCHOOL<br>SOCIAL STUDIES | 05/17/2017 08:00 AM<br>05/19/2017 02:50 PM | Not Reached - No Answer |
| 5825075 | 05/19/2017 05:47 AM<br>16468429184 | X284 BRONX SCHOOL OF LAW AND<br>SOCIAL STUDIES | 05/19/2017 08:00 AM<br>05/19/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/19/2017 05:07 PM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |
| 5830663 | 05/19/2017 05:13 PM<br>16468429184 | M499 FREDERICK DOUGLASS<br>SOCIAL STUDIES | 05/22/2017 08:00 AM<br>05/26/2017 02:33 PM | Not Reached - No Answer |
| 5831251 | 05/19/2017 05:21 PM<br>16468429184 | M540 A. PHILIP RANDOLPH CAMPUS<br>SOCIAL STUDIES | 05/22/2017 08:00 AM<br>05/22/2017 02:50 PM | Not Reached - No Answer |
| 5831635 | 05/19/2017 05:41 PM<br>16468429184 | M825 ISAAC NEWTON JHS FOR<br>SOCIAL STUDIES | 05/22/2017 08:20 AM<br>05/24/2017 02:40 PM | Not Reached - No Answer |
| 5831010 | 05/19/2017 05:47 PM<br>16468429184 | X243 WEST BRONX ACADEMY FOR<br>SOCIAL STUDIES | 05/23/2017 08:00 AM<br>05/23/2017 03:57 PM | Not Reached - No Answer |
| 5831736 | 05/19/2017 05:57 PM<br>16468429184 | X227 BRONX EXPEDITIONARY<br>SOCIAL STUDIES | 05/24/2017 08:15 AM<br>05/24/2017 02:50 PM | Not Reached - No Answer |
| 5831012 | 05/19/2017 06:16 PM<br>16468429184 | X243 WEST BRONX ACADEMY FOR<br>SOCIAL STUDIES | 05/26/2017 08:00 AM<br>05/26/2017 03:20 PM | Not Reached - No Answer |
| 5829006 | 05/19/2017 06:24 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>SOCIAL STUDIES | 05/31/2017 08:30 AM<br>05/31/2017 03:20 PM | Not Reached - No Answer |
| 5825700 | 05/19/2017 06:29 PM<br>16468429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 05/31/2017 08:30 AM<br>05/31/2017 03:15 PM | Not Reached - No Answer |
| 5825689 | 05/19/2017 06:33 PM<br>16468429184 | M167 JHS 167 ROBERT F WAGNER<br>SOCIAL STUDIES | 05/31/2017 08:30 AM<br>05/31/2017 03:15 PM | Not Reached - No Answer |
| 5831839 | 05/19/2017 06:36 PM<br>16468429184 | M400 HIGH SCHOOL FOR<br>SOCIAL STUDIES | 05/25/2017 08:20 AM<br>05/25/2017 02:40 PM | Not Reached - No Answer |
| 5778843 | 05/19/2017 07:35 PM<br>16468429184 | X325 URBAN SCIENCE ACADEMY<br>ENGLISH | 05/01/2017 07:55 AM<br>06/09/2017 02:20 PM | Not Reached - No Answer |

PERS 00170

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5823387 | 05/19/2017 07:43 PM / 16468429184 | X254 I.S. 254 / READING | 05/22/2017 08:10 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5814455 | 05/19/2017 07:53 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 05/23/2017 08:20 AM / 05/31/2017 02:40 PM | Not Reached - No Answer |
| 5814702 | 05/19/2017 08:00 PM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR / ENGLISH | 05/24/2017 08:40 AM / 05/24/2017 03:02 PM | Not Reached - No Answer |
| 5818545 | 05/21/2017 05:10 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5832197 | 05/21/2017 05:32 PM / 16468429184 | M494 HIGH SCHOOL OF ARTS AND / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:20 PM | Not Reached - No Answer |
| 5832362 | 05/21/2017 05:41 PM / 16468429184 | X020 PS 20 P.O.GEORGE J. WERDAN / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:35 PM | Not Reached - No Answer |
| 5831635 | 05/21/2017 05:59 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 05/22/2017 08:20 AM / 05/24/2017 02:40 PM | Not Reached - No Answer |
| 5831710 | 05/21/2017 06:01 PM / 16468429184 | X227 BRONX EXPEDITIONARY / SOCIAL STUDIES | 05/22/2017 08:30 AM / 05/23/2017 02:50 PM | Not Reached - No Answer |
| 5815090 | 05/21/2017 08:00 PM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |
| 5823387 | 05/21/2017 08:16 PM / 16468429184 | X254 I.S. 254 / READING | 05/22/2017 08:10 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5794323 | 05/21/2017 08:24 PM / 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. / ENGLISH | 05/12/2017 08:20 AM / 05/26/2017 02:40 PM | Not Reached - No Answer |
| 5832446 | 05/21/2017 08:27 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 05/22/2017 08:30 AM / 05/22/2017 03:20 PM | Not Reached - No Answer |
| 5832323 | 05/21/2017 08:31 PM / 16468429184 | M276 BATTERY PARK CITY SCHOOL / SOCIAL STUDIES | 05/23/2017 08:20 AM / 05/23/2017 03:00 PM | Not Reached - No Answer |
| 5832780 | 05/21/2017 08:34 PM / 16468429184 | M413 SCHOOL OF THE FUTURE HIGH / SOCIAL STUDIES | 05/22/2017 08:30 AM / 05/22/2017 03:00 PM | Not Reached - No Answer |
| 5832796 | 05/21/2017 08:37 PM / 16468429184 | M570 SATELLITE ACADEMY HIGH / SOCIAL STUDIES | 05/22/2017 08:30 AM / 05/22/2017 01:50 PM | Not Reached - No Answer |
| 5832467 | 05/21/2017 08:41 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / ENGLISH | 05/22/2017 07:35 AM / 05/26/2017 03:55 PM | Not Reached - No Answer |
| 5832114 | 05/21/2017 08:50 PM / 16468429184 | X324 BRONX EARLY COLLEGE / ENGLISH | 05/22/2017 08:00 AM / 05/22/2017 02:20 PM | Not Reached - No Answer |
| 5832520 | 05/21/2017 08:54 PM / 16468429184 | X288 COLLEGIATE INSTITUTE OF / ENGLISH | 05/22/2017 08:00 AM / 05/26/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5815095 | 05/22/2017 05:33 AM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |
| 5833508 | 05/22/2017 05:35 AM / 16468429184 | X270 ACADEMY FOR SCHOLARSHIP / SOCIAL STUDIES | 05/22/2017 07:50 AM / 05/22/2017 02:50 PM | Not Reached - No Answer |
| 5832959 | 05/22/2017 05:48 AM / 16468429184 | M052 JHS 052 INWOOD / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/22/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/22/2017 05:05 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5831010 | 05/22/2017 05:10 PM / 16468429184 | X243 WEST BRONX ACADEMY FOR / SOCIAL STUDIES | 05/23/2017 08:00 AM / 05/23/2017 03:57 PM | Not Reached - No Answer |
| 5832362 | 05/22/2017 05:26 PM / 16468429184 | X020 PS 20 P.O.GEORGE J. WERDAN / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:35 PM | Not Reached - No Answer |
| 5835933 | 05/22/2017 05:37 PM / 16468429184 | X350 NEW DIRECTIONS SECONDARY / SOCIAL STUDIES | 05/23/2017 08:10 AM / 05/23/2017 03:00 PM | Not Reached - No Answer |
| 5834753 | 05/22/2017 05:43 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/23/2017 08:15 AM / 05/26/2017 03:20 PM | Not Reached - No Answer |
| 5831635 | 05/22/2017 05:46 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 05/22/2017 08:20 AM / 05/24/2017 02:40 PM | Not Reached - No Answer |
| 5832323 | 05/22/2017 05:54 PM / 16468429184 | M276 BATTERY PARK CITY SCHOOL / SOCIAL STUDIES | 05/23/2017 08:20 AM / 05/23/2017 03:00 PM | Not Reached - No Answer |
| 5835557 | 05/22/2017 05:56 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 05/23/2017 08:20 AM / 05/23/2017 02:40 PM | Not Reached - No Answer |
| 5834221 | 05/22/2017 05:59 PM / 16468429184 | X371 URBAN INSTITUTE OF / SOCIAL STUDIES | 05/24/2017 08:00 AM / 05/24/2017 02:35 PM | Not Reached - No Answer |
| 5836460 | 05/22/2017 06:02 PM / 16468429184 | M218 I S 218 SALOME UKENA / SOCIAL STUDIES | 05/23/2017 08:10 AM / 05/23/2017 02:30 PM | Not Reached - No Answer |
| 5832649 | 05/22/2017 06:13 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 02:50 PM | Not Reached - No Answer |
| 5834918 | 05/22/2017 06:18 PM / 16468429184 | M374 GRAMERCY ARTS HIGH / SOCIAL STUDIES | 05/24/2017 08:20 AM / 05/24/2017 03:10 PM | Not Reached - No Answer |
| 5835030 | 05/22/2017 06:27 PM / 16468429184 | M414 NYC MUSEUM SCHOOL / SOCIAL STUDIES | 05/25/2017 08:15 AM / 05/25/2017 02:35 PM | Not Reached - No Answer |
| 5815090 | 05/22/2017 06:38 PM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |
| 5815095 | 05/22/2017 07:20 PM / 16468429184 | M286 IS 286 RENAISSANCE / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/23/2017 03:40 PM | Not Reached - No Answer |

PERS 00172

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5837169 | 05/23/2017 05:34 AM / 16468429184 | X270 ACADEMY FOR SCHOLARSHIP / SOCIAL STUDIES | 05/23/2017 07:50 AM / 05/23/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 05/23/2017 05:36 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5830663 | 05/23/2017 05:39 AM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:33 PM | Not Reached - No Answer |
| 5830663 | 05/23/2017 05:07 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:33 PM | Not Reached - No Answer |
| 5834221 | 05/23/2017 05:17 PM / 16468429184 | X371 URBAN INSTITUTE OF / SOCIAL STUDIES | 05/24/2017 08:00 AM / 05/24/2017 02:35 PM | Not Reached - No Answer |
| 5839407 | 05/23/2017 05:40 PM / 16468429184 | M552 GREGORIO LUPERON HIGH / SOCIAL STUDIES | 05/24/2017 08:00 AM / 05/24/2017 04:00 PM | Not Reached - No Answer |
| 5838731 | 05/23/2017 05:41 PM / 16468429184 | M680 THE HERITAGE SCHOOL / SOCIAL STUDIES | 05/24/2017 08:15 AM / 05/24/2017 03:05 PM | Not Reached - No Answer |
| 5831635 | 05/23/2017 05:48 PM / 16468429184 | M825 ISAAC NEWTON JHS FOR / SOCIAL STUDIES | 05/22/2017 08:20 AM / 05/24/2017 02:40 PM | Not Reached - No Answer |
| 5838169 | 05/23/2017 05:50 PM / 16468429184 | X550 HIGH SCHOOL OF WORLD / SOCIAL STUDIES | 05/24/2017 08:20 AM / 05/24/2017 02:40 PM | Not Reached - No Answer |
| 5808048 | 05/23/2017 05:52 PM / 16468429184 | M650 CASCADES HIGH SCHOOL FOR / SOCIAL STUDIES | 05/24/2017 08:20 AM / 05/24/2017 02:40 PM | Not Reached - No Answer |
| 5839418 | 05/23/2017 05:54 PM / 16468429184 | M423 HIGH SCHOOL FOR / SOCIAL STUDIES | 05/24/2017 08:55 AM / 05/24/2017 03:10 PM | Not Reached - No Answer |
| 5832649 | 05/23/2017 05:58 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 02:50 PM | Not Reached - No Answer |
| 5838678 | 05/23/2017 06:07 PM / 16468429184 | M372 ESPERANZA PREPATORY / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 02:50 PM | Not Reached - No Answer |
| 5839612 | 05/23/2017 06:10 PM / 16468429184 | X225 THEATRE ARTS PRODUCTION / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5838813 | 05/23/2017 06:16 PM / 16468429184 | M422 QUEST TO LEARN / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5839206 | 05/23/2017 06:23 PM / 16468429184 | M374 GRAMERCY ARTS HIGH / SOCIAL STUDIES | 05/25/2017 08:20 AM / 05/25/2017 03:28 PM | Not Reached - No Answer |
| 5839710 | 05/23/2017 06:29 PM / 16468429184 | M467 HIGH SCHOOL FOR LAW AND / SOCIAL STUDIES | 05/26/2017 08:04 AM / 05/26/2017 03:41 PM | Not Reached - No Answer |
| 5837893 | 05/23/2017 06:32 PM / 16468429184 | X286 FANNIE LOU HAMER MIDDLE / SOCIAL STUDIES | 05/26/2017 08:30 AM / 05/26/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5830663 | 05/24/2017 05:34 AM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:33 PM | Not Reached - No Answer |
| 5818545 | 05/24/2017 05:36 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5834221 | 05/24/2017 05:40 AM / 16468429184 | X371 URBAN INSTITUTE OF / SOCIAL STUDIES | 05/24/2017 08:00 AM / 05/24/2017 02:35 PM | Not Reached - No Answer |
| 5818545 | 05/24/2017 05:06 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5832649 | 05/24/2017 05:13 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 02:50 PM | Not Reached - No Answer |
| 5838678 | 05/24/2017 05:20 PM / 16468429184 | M372 ESPERANZA PREPATORY / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 02:50 PM | Not Reached - No Answer |
| 5838813 | 05/24/2017 05:23 PM / 16468429184 | M422 QUEST TO LEARN / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5841732 | 05/24/2017 05:29 PM / 16468429184 | X519 THE FELISA RINCON DE / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/26/2017 02:22 PM | Not Reached - No Answer |
| 5842304 | 05/24/2017 05:34 PM / 16468429184 | M362 COLUMBIA SECONDARY / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/25/2017 03:00 PM | Not Reached - No Answer |
| 5841420 | 05/24/2017 05:48 PM / 16468429184 | X037 PS 037 MULTIPLE INTELLIGENCE / SOCIAL STUDIES | 05/25/2017 08:10 AM / 05/25/2017 02:30 PM | Not Reached - No Answer |
| 5834753 | 05/24/2017 05:50 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 05/23/2017 08:15 AM / 05/26/2017 03:20 PM | Not Reached - No Answer |
| 5841623 | 05/24/2017 06:02 PM / 16468429184 | M126 PS 126 JACOB AUGUST RIIS / SOCIAL STUDIES | 05/25/2017 08:20 AM / 05/25/2017 02:40 PM | Not Reached - No Answer |
| 5841350 | 05/24/2017 06:11 PM / 16468429184 | M552 GREGORIO LUPERON HIGH / SOCIAL STUDIES | 05/26/2017 08:00 AM / 05/26/2017 02:50 PM | Not Reached - No Answer |
| 5841171 | 05/24/2017 06:15 PM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 05/26/2017 08:00 AM / 05/26/2017 02:20 PM | Not Reached - No Answer |
| 5838921 | 05/24/2017 06:20 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 05/26/2017 08:20 AM / 05/26/2017 02:40 PM | Not Reached - No Answer |
| 5837893 | 05/24/2017 06:22 PM / 16468429184 | X286 FANNIE LOU HAMER MIDDLE / SOCIAL STUDIES | 05/26/2017 08:30 AM / 05/26/2017 03:00 PM | Not Reached - No Answer |
| 5840759 | 05/24/2017 06:27 PM / 16468429184 | X308 BRONX DANCE ACADEMY / SOCIAL STUDIES | 05/26/2017 08:30 AM / 05/26/2017 02:50 PM | Not Reached - No Answer |
| 5829006 | 05/24/2017 06:33 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 05/31/2017 08:30 AM / 05/31/2017 03:20 PM | Not Reached - No Answer |

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5843002 | 05/25/2017 05:33 AM / 16468429184 | M302 KAPPA IV · / SOCIAL STUDIES | 05/25/2017 07:30 AM / 05/26/2017 02:45 PM | Not Reached - No Answer |
| 5818545 | 05/25/2017 05:36 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5830663 | 05/25/2017 05:37 AM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:33 PM | Not Reached - No Answer |
| 5830663 | 05/25/2017 05:06 PM / 16468429184 | M499 FREDERICK DOUGLASS / SOCIAL STUDIES | 05/22/2017 08:00 AM / 05/26/2017 02:33 PM | Not Reached - No Answer |
| 5841732 | 05/25/2017 05:20 PM / 16468429184 | X519 THE FELISA RINCON DE / SOCIAL STUDIES | 05/25/2017 08:00 AM / 05/26/2017 02:22 PM | Not Reached - No Answer |
| 5841171 | 05/25/2017 05:22 PM / 16468429184 | M409 COALITION SCHOOL FOR / SOCIAL STUDIES | 05/26/2017 08:00 AM / 05/26/2017 02:20 PM | Not Reached - No Answer |
| 5845056 | 05/25/2017 05:35 PM / 16468429184 | M422 QUEST TO LEARN / SOCIAL STUDIES | 05/26/2017 08:00 AM / 05/26/2017 02:30 PM | Not Reached - No Answer |
| 5839710 | 05/25/2017 05:39 PM / 16468429184 | M467 HIGH SCHOOL FOR LAW AND / SOCIAL STUDIES | 05/26/2017 08:04 AM / 05/26/2017 03:41 PM | Not Reached - No Answer |
| 5845424 | 05/25/2017 05:47 PM / 16468429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 05/26/2017 08:10 AM / 05/26/2017 02:39 PM | Not Reached - No Answer |
| 5844383 | 05/25/2017 05:49 PM / 16468429184 | X290 BRONX ACADEMY OF HEALTH / SOCIAL STUDIES | 05/26/2017 08:15 AM / 05/26/2017 03:08 PM | Not Reached - No Answer |
| 5838921 | 05/25/2017 05:56 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 05/26/2017 08:20 AM / 05/26/2017 02:40 PM | Not Reached - No Answer |
| 5844708 | 05/25/2017 05:59 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 05/26/2017 08:20 AM / 05/26/2017 02:40 PM | Not Reached - No Answer |
| 5841642 | 05/25/2017 06:04 PM / 16468429184 | M495 PARK EAST HIGH SCHOOL / SOCIAL STUDIES | 05/26/2017 08:50 AM / 05/26/2017 03:10 PM | Not Reached - No Answer |
| 5844386 | 05/25/2017 06:15 PM / 16468429184 | M552 GREGORIO LUPERON HIGH / SOCIAL STUDIES | 05/26/2017 09:05 AM / 05/26/2017 03:55 PM | Not Reached - No Answer |
| 5829006 | 05/25/2017 06:27 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 05/31/2017 08:30 AM / 05/31/2017 03:20 PM | Not Reached - No Answer |
| 5825689 | 05/25/2017 06:29 PM / 16468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 05/31/2017 08:30 AM / 05/31/2017 03:15 PM | Not Reached - No Answer |
| 5837501 | 05/25/2017 06:37 PM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR / SOCIAL STUDIES | 06/02/2017 08:40 AM / 06/02/2017 03:02 PM | Not Reached - No Answer |
| 5845561 | 05/25/2017 06:53 PM / 16468429184 | X527 BRONX LEADERSHIP ACADEMY / SOCIAL STUDIES | 05/26/2017 08:25 AM / 05/26/2017 03:16 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called | Telephone Number | Location | Classification | Start Date/Time | End Date/Time | Disposition | Cnc Reason |
|---|---|---|---|---|---|---|---|---|
| 5830663 | 05/26/2017 05:35 AM | 16468429184 | M499 FREDERICK DOUGLASS | SOCIAL STUDIES | 05/22/2017 08:00 AM | 05/26/2017 02:33 PM | Not Reached - No Answer | |
| 5818545 | 05/26/2017 05:39 AM | 16468429184 | X214 PS 214 | SOCIAL STUDIES | 05/15/2017 08:00 AM | 06/16/2017 02:50 PM | Not Reached - No Answer | |
| 5841171 | 05/26/2017 05:46 AM | 16468429184 | M409 COALITION SCHOOL FOR | SOCIAL STUDIES | 05/26/2017 08:00 AM | 05/26/2017 02:20 PM | Not Reached - No Answer | |
| 5818545 | 05/26/2017 05:08 PM | 16468429184 | X214 PS 214 | SOCIAL STUDIES | 05/15/2017 08:00 AM | 06/16/2017 02:50 PM | Not Reached - No Answer | |
| 5846761 | 05/26/2017 05:15 PM | 16468429184 | X318 IS 318 MATH SCI &TECH THRU | SOCIAL STUDIES | 05/30/2017 08:00 AM | 06/02/2017 02:20 PM | Not Reached - No Answer | |
| 5847330 | 05/26/2017 05:17 PM | 16468429184 | M143 JHS 143 ELEANOR ROOSEVELT | SOCIAL STUDIES | 05/30/2017 08:00 AM | 05/30/2017 03:35 PM | Not Reached - No Answer | |
| 5847994 | 05/26/2017 05:40 PM | 16468429184 | X227 BRONX EXPEDITIONARY | SOCIAL STUDIES | 05/30/2017 08:20 AM | 05/30/2017 02:40 PM | Not Reached - No Answer | |
| 5845568 | 05/26/2017 05:49 PM | 16468429184 | X231 EAGLE ACADEMY FOR YOUNG | SOCIAL STUDIES | 05/31/2017 08:30 AM | 05/31/2017 03:20 PM | Not Reached - No Answer | |
| 5845569 | 05/26/2017 06:01 PM | 16468429184 | X231 EAGLE ACADEMY FOR YOUNG | SOCIAL STUDIES | 06/01/2017 08:30 AM | 06/01/2017 03:20 PM | Not Reached - No Answer | |
| 5806652 | 05/26/2017 06:04 PM | 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH | SOCIAL STUDIES | 06/02/2017 08:20 AM | 06/02/2017 02:40 PM | Not Reached - No Answer | |
| 5837501 | 05/26/2017 06:08 PM | 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR | SOCIAL STUDIES | 06/06/2017 08:40 AM | 06/02/2017 03:02 PM | Not Reached - No Answer | |
| 5846593 | 05/26/2017 06:09 PM | 16468429184 | M409 COALITION SCHOOL FOR | SOCIAL STUDIES | 06/02/2017 08:40 AM | 06/02/2017 03:30 PM | Not Reached - No Answer | |
| 5778843 | 05/26/2017 07:16 PM | 16468429184 | X325 URBAN SCIENCE ACADEMY | ENGLISH | 05/01/2017 07:55 AM | 06/09/2017 02:20 PM | Not Reached - No Answer | |
| 5846758 | 05/26/2017 07:20 PM | 16468429184 | X318 IS 318 MATH SCI &TECH THRU | ENGLISH | 05/30/2017 08:00 AM | 06/02/2017 02:20 PM | Not Reached - No Answer | |
| 5843775 | 05/26/2017 07:25 PM | 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH | ENGLISH | 05/30/2017 08:20 AM | 06/28/2017 02:40 PM | Not Reached - No Answer | |
| 5818545 | 05/26/2017 07:46 PM | 16468429184 | X214 PS 214 | SOCIAL STUDIES | 05/15/2017 08:00 AM | 06/16/2017 02:50 PM | Not Reached - No Answer | |
| 5846729 | 05/26/2017 07:49 PM | 16468429184 | X371 URBAN INSTITUTE OF | ENGLISH | 05/30/2017 08:00 AM | 06/02/2017 02:35 PM | Not Reached - No Answer | |
| 5847511 | 05/26/2017 07:50 PM | 16468429184 | X218 PIIS 218 R HERNANDEZ DUAL | ENGLISH | 05/30/2017 08:00 AM | 05/31/2017 02:20 PM | Not Reached - No Answer | |

**PERS 00176**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called | Location | Start Date/Time | Disposition |
|---|---|---|---|---|
| | Telephone Number | Classification | End Date/Time | Cnc Reason |
| 5818545 | 05/28/2017 05:11 PM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5847330 | 05/28/2017 05:18 PM | M143 JHS 143 ELEANOR ROOSEVELT | 05/30/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 03:35 PM | |
| 5848196 | 05/28/2017 05:43 PM | X670 HEALTH OPPORTUNITIES HIGH | 05/30/2017 08:20 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 03:30 PM | |
| 5848195 | 05/28/2017 05:44 PM | X670 HEALTH OPPORTUNITIES HIGH | 05/30/2017 08:20 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 03:30 PM | |
| 5847994 | 05/28/2017 05:52 PM | X227 BRONX EXPEDITIONARY | 05/30/2017 08:20 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 02:40 PM | |
| 5829006 | 05/28/2017 06:07 PM | X231 EAGLE ACADEMY FOR YOUNG | 05/31/2017 08:30 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/31/2017 03:20 PM | |
| 5845568 | 05/28/2017 06:10 PM | X231 EAGLE ACADEMY FOR YOUNG | 05/31/2017 08:30 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/31/2017 03:20 PM | |
| 5845569 | 05/28/2017 06:22 PM | X231 EAGLE ACADEMY FOR YOUNG | 06/01/2017 08:30 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 06/01/2017 03:20 PM | |
| 5837501 | 05/28/2017 06:29 PM | X372 URBAN ASSEMBLY SCHOOL FOR | 06/02/2017 08:40 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 06/02/2017 03:02 PM | |
| 5848105 | 05/28/2017 07:58 PM | X190 IS 190 | 05/30/2017 07:55 AM | Not Reached - No Answer |
| | 6468429184 | SCIENCE | 05/30/2017 02:20 PM | |
| 5843775 | 05/28/2017 08:18 PM | X339 IS 339 SCHOOL OF COMM. TECH. | 05/30/2017 08:20 AM | Not Reached - No Answer |
| | 6468429184 | ENGLISH | 06/28/2017 02:40 PM | |
| 5848309 | 05/28/2017 08:26 PM | X564 CLAREMONT INTERNATIONAL | 05/30/2017 08:30 AM | Not Reached - No Answer |
| | 6468429184 | ENGLISH | 05/30/2017 03:00 PM | |
| 5778843 | 05/28/2017 08:45 PM | X325 URBAN SCIENCE ACADEMY | 05/01/2017 07:55 AM | Not Reached - No Answer |
| | 6468429184 | ENGLISH | 06/09/2017 02:20 PM | |
| 5818545 | 05/28/2017 08:47 PM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5847511 | 05/28/2017 08:49 PM | X218 P/IS 218 R HERNANDEZ DUAL | 05/30/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | ENGLISH | 05/31/2017 02:20 PM | |
| 5818545 | 05/29/2017 05:08 PM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5842566 | 05/29/2017 05:10 PM | X284 BRONX SCHOOL OF LAW AND | 05/30/2017 08:00 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 02:20 PM | |
| 5848622 | 05/29/2017 05:35 PM | X498 PS/MS 11X498 - VAN NEST | 05/30/2017 08:10 AM | Not Reached - No Answer |
| | 6468429184 | SOCIAL STUDIES | 05/30/2017 02:30 PM | |

PERS 00177

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5848287 | 05/29/2017 05:41 PM / 16468429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 05/30/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5848609 | 05/29/2017 05:42 PM / 16468429184 | X264 BRONX ACADEMY FOR / SOCIAL STUDIES | 05/30/2017 08:12 AM / 05/30/2017 02:32 PM | Not Reached - No Answer |
| 5848693 | 05/29/2017 05:45 PM / 16468429184 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 05/30/2017 08:30 AM / 05/31/2017 03:22 PM | Not Reached - No Answer |
| 5848781 | 05/29/2017 05:48 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 05/30/2017 08:00 AM / 05/30/2017 02:50 PM | Not Reached - No Answer |
| 5845568 | 05/29/2017 05:55 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 05/31/2017 08:30 AM / 05/31/2017 03:20 PM | Not Reached - No Answer |
| 5848785 | 05/29/2017 06:04 PM / 16468429184 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 06/01/2017 08:30 AM / 06/02/2017 03:22 PM | Not Reached - No Answer |
| 5848793 | 05/29/2017 06:36 PM / 16468429184 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 05/30/2017 08:30 AM / 05/31/2017 03:22 PM | Not Reached - No Answer |
| 5846729 | 05/29/2017 06:58 PM / 16468429184 | X371 URBAN INSTITUTE OF / ENGLISH | 05/30/2017 08:00 AM / 06/02/2017 02:35 PM | Not Reached - No Answer |
| 5848490 | 05/29/2017 07:01 PM / 16468429184 | X123 JHS 123 JAMES M. KIERNAN / ENGLISH | 05/30/2017 08:00 AM / 05/30/2017 02:20 PM | Not Reached - No Answer |
| 5848128 | 05/29/2017 07:03 PM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / ENGLISH | 05/30/2017 08:05 AM / 06/02/2017 02:25 PM | Not Reached - No Answer |
| 5814455 | 05/29/2017 07:07 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 05/23/2017 08:20 AM / 05/31/2017 02:40 PM | Not Reached - No Answer |
| 5848309 | 05/29/2017 07:10 PM / 16468429184 | X564 CLAREMONT INTERNATIONAL / ENGLISH | 05/30/2017 08:30 AM / 05/30/2017 03:00 PM | Not Reached - No Answer |
| 5818545 | 05/30/2017 05:35 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5842566 | 05/30/2017 05:40 AM / 16468429184 | X284 BRONX SCHOOL OF LAW AND / SOCIAL STUDIES | 05/30/2017 08:00 AM / 05/30/2017 02:20 PM | Not Reached - No Answer |
| 5849151 | 05/30/2017 05:45 AM / 16468429184 | M123 PS 123 MAHALIA JACKSON / SOCIAL STUDIES | 05/30/2017 08:00 AM / 05/30/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/30/2017 05:05 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5850514 | 05/30/2017 05:08 PM / 16468429184 | X223 MS 223THE LABORATORY / SOCIAL STUDIES | 05/31/2017 07:50 AM / 05/31/2017 02:30 PM | Not Reached - No Answer |
| 5850410 | 05/30/2017 05:12 PM / 16468429184 | X342 INTERNATIONAL SCHOOL FOR / SOCIAL STUDIES | 05/31/2017 07:55 AM / 05/31/2017 02:45 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5846761 | 05/30/2017 05:14 PM / 16468429184 | X318 IS 318 MATH SCI &TECH THRU / SOCIAL STUDIES | 05/30/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5852064 | 05/30/2017 05:29 PM / 16468429184 | M175 PS 175 HENRY H GARNET / FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:00 AM / 06/02/2017 12:00 AM | Not Reached - No Answer |
| 5851983 | 05/30/2017 05:32 PM / 16468429184 | M175 PS 175 HENRY H GARNET / FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:00 AM / 06/02/2017 12:00 AM | Not Reached - No Answer |
| 5852064 | 05/30/2017 05:36 PM / 16468429184 | M175 PS 175 HENRY H GARNET / FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:00 AM / 06/02/2017 12:00 AM | Not Reached - No Answer |
| 5848287 | 05/30/2017 05:46 PM / 16468429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 05/30/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5845568 | 05/30/2017 05:50 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / SOCIAL STUDIES | 05/31/2017 08:30 AM / 05/31/2017 03:20 PM | Not Reached - No Answer |
| 5851291 | 05/30/2017 05:56 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:20 AM / 05/31/2017 02:40 PM | Not Reached - No Answer |
| 5848793 | 05/30/2017 05:59 PM / 16468429184 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 05/30/2017 08:30 AM / 05/31/2017 03:22 PM | Not Reached - No Answer |
| 5850074 | 05/30/2017 06:08 PM / 16468429184 | M492 HIGH SCHOOL FOR LAW, / SOCIAL STUDIES | 06/01/2017 08:05 AM / 06/01/2017 02:49 PM | Not Reached - No Answer |
| 5806652 | 05/30/2017 06:18 PM / 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH / SOCIAL STUDIES | 06/02/2017 08:20 AM / 06/02/2017 02:40 PM | Not Reached - No Answer |
| 5852161 | 05/30/2017 06:20 PM / 16468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 06/01/2017 08:30 AM / 06/01/2017 03:15 PM | Not Reached - No Answer |
| 5850585 | 05/30/2017 06:24 PM / 16468429184 | X254 I.S. 254 / SOCIAL STUDIES | 06/02/2017 08:10 AM / 06/02/2017 02:30 PM | Not Reached - No Answer |
| 5848693 | 05/30/2017 07:16 PM / 16468429184 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 05/30/2017 08:30 AM / 05/31/2017 03:22 PM | Not Reached - No Answer |
| 5850514 | 05/31/2017 05:36 AM / 16468429184 | X223 MS 223/THE LABORATORY / SOCIAL STUDIES | 05/31/2017 07:50 AM / 05/31/2017 02:30 PM | Not Reached - No Answer |
| 5846761 | 05/31/2017 05:40 AM / 16468429184 | X318 IS 318 MATH SCI &TECH THRU / SOCIAL STUDIES | 05/30/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5851083 | 05/31/2017 05:48 AM / 16468429184 | X020 PS 20 P.O.GEORGE J.WERDAN / SOCIAL STUDIES | 05/31/2017 08:00 AM / 05/31/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 05/31/2017 05:04 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5846761 | 05/31/2017 05:10 PM / 16468429184 | X318 IS 318 MATH SCI &TECH THRU / SOCIAL STUDIES | 05/30/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5854169 | 05/31/2017 05:45 PM 16468429184 | X505 BRONX SCHOOL FOR LAW, SOCIAL STUDIES | 06/01/2017 08:15 AM 06/01/2017 03:05 PM | Not Reached - No Answer |
| 5854800 | 05/31/2017 05:49 PM 16468429184 | M544 INDEPENDENCE HIGH SCHOOL SOCIAL STUDIES | 06/01/2017 08:10 AM 06/01/2017 03:07 PM | Not Reached - No Answer |
| 5853871 | 05/31/2017 05:52 PM 16468429184 | X527 BRONX LEADERSHIP ACADEMY FOREIGN LANGUAGE - FRENCH | 06/01/2017 08:25 AM 06/01/2017 03:16 PM | Not Reached - No Answer |
| 5855055 | 05/31/2017 05:54 PM 16468429184 | M417 FRANK MCCOURT HIGH SOCIAL STUDIES | 06/01/2017 08:30 AM 06/01/2017 03:36 PM | Not Reached - No Answer |
| 5825692 | 05/31/2017 06:01 PM 16468429184 | M167 JHS 167 ROBERT F WAGNER SOCIAL STUDIES | 06/01/2017 08:30 AM 06/01/2017 03:15 PM | Not Reached - No Answer |
| 5853821 | 05/31/2017 06:08 PM 16468429184 | X225 THEATRE ARTS PRODUCTION SOCIAL STUDIES | 06/02/2017 08:00 AM 06/02/2017 02:50 PM | Not Reached - No Answer |
| 5837501 | 05/31/2017 06:13 PM 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR SOCIAL STUDIES | 06/02/2017 08:40 AM 06/02/2017 03:02 PM | Not Reached - No Answer |
| 5854202 | 05/31/2017 06:16 PM 16468429184 | X505 BRONX SCHOOL FOR LAW, SOCIAL STUDIES | 06/02/2017 08:15 AM 06/02/2017 03:05 PM | Not Reached - No Answer |
| 5853804 | 05/31/2017 06:19 PM 16468429184 | X080 JHS 080 THE MOSHOLU SOCIAL STUDIES | 06/05/2017 07:50 AM 06/05/2017 02:45 PM | Not Reached - No Answer |
| 5854900 | 05/31/2017 06:21 PM 16468429184 | M104 JHS 104 SIMON BARUCH FOREIGN LANGUAGE - FRENCH | 06/05/2017 08:20 AM 06/05/2017 02:40 PM | Not Reached - No Answer |
| 5853791 | 05/31/2017 06:28 PM 16468429184 | X080 JHS 080 THE MOSHOLU SOCIAL STUDIES | 06/07/2017 07:50 AM 06/07/2017 02:45 PM | Not Reached - No Answer |
| 5854446 | 05/31/2017 06:45 PM 16468429184 | M539 NEW EXPLORATIONS INTO SOCIAL STUDIES | 06/15/2017 08:15 AM 06/20/2017 02:35 PM | Not Reached - No Answer |
| 5852064 | 05/31/2017 06:56 PM 16468429184 | M175 PS 175 HENRY H GARNET FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:00 AM 06/02/2017 12:00 AM | Not Reached - No Answer |
| 5855938 | 06/01/2017 05:35 AM 16468429184 | M302 KAPPA IV SOCIAL STUDIES | 06/01/2017 07:30 AM 06/01/2017 02:45 PM | Not Reached - No Answer |
| 5846761 | 06/01/2017 05:37 AM 16468429184 | X318 IS 318 MATH SCI &TECH THRU SOCIAL STUDIES | 05/30/2017 08:00 AM 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5855238 | 06/01/2017 05:49 AM 16468429184 | X404 SCHOOL FOR EXCELLENCE SOCIAL STUDIES | 06/01/2017 08:00 AM 06/01/2017 03:00 PM | Not Reached - No Answer |
| 5857028 | 06/01/2017 05:09 PM 16468429184 | X144 JHS 144 MICHELANGELO SOCIAL STUDIES | 06/02/2017 07:30 AM 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/01/2017 05:19 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |

PERS 00180

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5846761 | 06/01/2017 05:23 PM / 1646842918 | X318 IS 318 MATH SCI &TECH THRU / SOCIAL STUDIES | 05/30/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5854129 | 06/01/2017 05:36 PM / 1646842918 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 06/01/2017 08:15 AM / 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5854202 | 06/01/2017 05:42 PM / 1646842918 | X505 BRONX SCHOOL FOR LAW, / SOCIAL STUDIES | 06/02/2017 08:15 AM / 06/02/2017 03:05 PM | Not Reached - No Answer |
| 5837501 | 06/01/2017 05:48 PM / 1646842918 | X372 URBAN ASSEMBLY SCHOOL FOR / SOCIAL STUDIES | 06/02/2017 08:40 AM / 06/02/2017 03:02 PM | Not Reached - No Answer |
| 5856387 | 06/01/2017 05:51 PM / 1646842918 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 06/02/2017 08:24 AM / 06/02/2017 02:38 PM | Not Reached - No Answer |
| 5857810 | 06/01/2017 05:54 PM / 1646842918 | M438 INTERNATIONAL HIGH SCHOOL / SOCIAL STUDIES | 06/02/2017 08:30 AM / 06/02/2017 03:00 PM | Not Reached - No Answer |
| 5836680 | 06/01/2017 05:56 PM / 1646842918 | M400 HIGH SCHOOL FOR / SOCIAL STUDIES | 06/02/2017 08:20 AM / 06/02/2017 02:40 PM | Not Reached - No Answer |
| 5855736 | 06/01/2017 05:59 PM / 1646842918 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 06/01/2017 08:20 AM / 06/02/2017 02:40 PM | Not Reached - No Answer |
| 5852064 | 06/01/2017 06:04 PM / 1646842918 | M175 PS 175 HENRY H GARNET / FOREIGN LANGUAGE - FRENCH | 05/31/2017 08:00 AM / 06/02/2017 12:00 AM | Not Reached - No Answer |
| 5857632 | 06/01/2017 06:19 PM / 1646842918 | M303 THE FACING HISTORY SCHOOL / SOCIAL STUDIES | 06/02/2017 08:10 AM / 06/02/2017 03:00 PM | Not Reached - No Answer |
| 5838502 | 06/01/2017 06:47 PM / 1646842918 | M421 WEST PREP ACADEMY / SOCIAL STUDIES | 06/02/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5846729 | 06/01/2017 06:49 PM / 1646842918 | X371 URBAN INSTITUTE OF / ENGLISH | 05/30/2017 08:00 AM / 06/02/2017 02:35 PM | Not Reached - No Answer |
| 5857780 | 06/01/2017 06:53 PM / 1646842918 | M534 HARVEST COLLEGIATE HIGH / SOCIAL STUDIES | 06/02/2017 08:30 AM / 06/02/2017 03:22 PM | Not Reached - No Answer |
| 5818545 | 06/02/2017 05:35 AM / 1646842918 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5846761 | 06/02/2017 05:37 AM / 1646842918 | X318 IS 318 MATH SCI &TECH THRU / SOCIAL STUDIES | 05/30/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5858399 | 06/02/2017 05:47 AM / 1646842918 | M096 PS 096 JOSEPH LANZETTA / SOCIAL STUDIES | 06/02/2017 08:00 AM / 06/02/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/02/2017 05:05 PM / 1646842918 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5860083 | 06/02/2017 05:13 PM / 1646842918 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 02:50 PM | Not Reached - No Answer |

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5848287 | 06/02/2017 05:18 PM / 6468429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 05/30/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859908 | 06/02/2017 05:37 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5853791 | 06/02/2017 05:44 PM / 6468429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 06/07/2017 07:50 AM / 06/07/2017 02:45 PM | Not Reached - No Answer |
| 5856867 | 06/02/2017 05:52 PM / 6468429184 | X286 FANNIE LOU HAMER MIDDLE / SOCIAL STUDIES | 06/09/2017 08:30 AM / 06/09/2017 03:00 PM | Not Reached - No Answer |
| 5853804 | 06/02/2017 06:07 PM / 6468429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 06/05/2017 07:50 AM / 06/05/2017 02:45 PM | Not Reached - No Answer |
| 5859399 | 06/02/2017 06:14 PM / 6468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 04:00 PM | Not Reached - No Answer |
| 5857859 | 06/02/2017 06:41 PM / 6468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 06/07/2017 08:30 AM / 06/07/2017 03:15 PM | Not Reached - No Answer |
| 5857863 | 06/02/2017 06:47 PM / 6468429184 | M167 JHS 167 ROBERT F WAGNER / SOCIAL STUDIES | 06/07/2017 08:30 AM / 06/07/2017 03:15 PM | Not Reached - No Answer |
| 5859901 | 06/02/2017 06:49 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/06/2017 08:20 AM / 06/06/2017 02:40 PM | Not Reached - No Answer |
| 5859913 | 06/02/2017 06:52 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/09/2017 08:20 AM / 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5859913 | 06/02/2017 06:57 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/09/2017 08:20 AM / 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5854446 | 06/02/2017 07:20 PM / 6468429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 06/15/2017 08:15 AM / 06/20/2017 02:35 PM | Not Reached - No Answer |
| 5859911 | 06/02/2017 07:23 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5860083 | 06/04/2017 05:06 PM / 6468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 02:50 PM | Not Reached - No Answer |
| 5860647 | 06/04/2017 05:10 PM / 6468429184 | M859 SPECIAL MUSIC SCHOOL / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/06/2017 02:20 PM | Not Reached - No Answer |
| 5854129 | 06/04/2017 05:20 PM / 6468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 06/01/2017 08:15 AM / 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5848287 | 06/04/2017 05:24 PM / 6468429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 05/30/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859901 | 06/04/2017 05:45 PM / 6468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/06/2017 08:20 AM / 06/06/2017 02:40 PM | Not Reached - No Answer |

**PERS 00182**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5853791 | 06/04/2017 05:49 PM / 16468429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 06/07/2017 07:50 AM / 06/07/2017 02:45 PM | Not Reached - No Answer |
| 5818545 | 06/04/2017 05:52 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5859399 | 06/04/2017 05:58 PM / 16468429184 | M050 PS 050 VITO MARCANTONIO / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 04:00 PM | Not Reached - No Answer |
| 5859902 | 06/04/2017 06:49 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859911 | 06/04/2017 06:52 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859901 | 06/04/2017 06:55 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/06/2017 08:20 AM / 06/06/2017 02:40 PM | Not Reached - No Answer |
| 5778843 | 06/04/2017 06:59 PM / 16468429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 05/01/2017 07:55 AM / 06/09/2017 02:20 PM | Not Reached - No Answer |
| 5859908 | 06/04/2017 07:04 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5860079 | 06/04/2017 07:13 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / ENGLISH | 06/05/2017 08:00 AM / 06/05/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 06/04/2017 07:16 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5861702 | 06/05/2017 05:40 AM / 16468429184 | X514 BRONXWOOD PREPATORY / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 03:00 PM | Not Reached - No Answer |
| 5860083 | 06/05/2017 05:44 AM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 06/05/2017 08:00 AM / 06/05/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 06/05/2017 05:49 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5862897 | 06/05/2017 05:11 PM / 16468429184 | X253 BRONX HIGH SCHOOL FOR / SOCIAL STUDIES | 06/06/2017 08:00 AM / 06/06/2017 02:59 PM | Not Reached - No Answer |
| 5863067 | 06/05/2017 05:13 PM / 16468429184 | X522 BRONX DESIGN AND / SOCIAL STUDIES | 06/06/2017 08:00 AM / 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5863544 | 06/05/2017 05:16 PM / 16468429184 | X551 BRONX ACADEMY OF LETTERS / SOCIAL STUDIES | 06/06/2017 08:00 AM / 06/06/2017 02:50 PM | Not Reached - No Answer |
| 5854129 | 06/05/2017 05:21 PM / 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 06/01/2017 08:15 AM / 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5859901 | 06/05/2017 05:29 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/06/2017 08:20 AM / 06/06/2017 02:40 PM | Not Reached - No Answer |

PERS 00183

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5863395 | 06/05/2017 05:32 PM 16468429184 | M615 CHELSEA CAREER AND SOCIAL STUDIES | 06/06/2017 08:16 AM 06/06/2017 02:40 PM | Not Reached - No Answer |
| 5863252 | 06/05/2017 05:36 PM 16468429184 | X031 PS/MS 031 THE WILLIAM LLOYD SOCIAL STUDIES | 06/07/2017 08:00 AM 06/07/2017 02:50 PM | Not Reached - No Answer |
| 5862870 | 06/05/2017 05:42 PM 16468429184 | M610 YOUNG WOMEN'S LEADERSHIP SOCIAL STUDIES | 06/07/2017 08:30 AM 06/07/2017 03:35 PM | Not Reached - No Answer |
| 5818545 | 06/05/2017 06:06 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5862711 | 06/05/2017 06:17 PM 16468429184 | X244 THE NEW SCHOOL FOR SOCIAL STUDIES | 06/06/2017 08:15 AM 06/06/2017 03:14 PM | Not Reached - No Answer |
| 5859901 | 06/05/2017 06:22 PM 16468429184 | M104 JHS 104 SIMON BARUCH FOREIGN LANGUAGE - FRENCH | 06/06/2017 08:20 AM 06/06/2017 02:40 PM | Not Reached - No Answer |
| 5859911 | 06/05/2017 06:29 PM 16468429184 | M104 JHS 104 SIMON BARUCH FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5862244 | 06/05/2017 06:32 PM 16468429184 | M104 JHS 104 SIMON BARUCH SOCIAL STUDIES | 06/07/2017 08:20 AM 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859913 | 06/05/2017 06:35 PM 16468429184 | M104 JHS 104 SIMON BARUCH FOREIGN LANGUAGE - FRENCH | 06/09/2017 08:20 AM 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5859911 | 06/05/2017 06:38 PM 16468429184 | M104 JHS 104 SIMON BARUCH FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5863067 | 06/06/2017 05:35 AM 16468429184 | X522 BRONX DESIGN AND SOCIAL STUDIES | 06/06/2017 08:00 AM 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/06/2017 05:48 AM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5854129 | 06/06/2017 05:50 AM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 06/01/2017 08:15 AM 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5862969 | 06/06/2017 05:03 PM 16468429184 | X123 JHS 123 JAMES M. KIERNAN SOCIAL STUDIES | 06/07/2017 08:00 AM 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/06/2017 05:05 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 06/06/2017 05:09 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5863252 | 06/06/2017 05:12 PM 16468429184 | X031 PS/MS 031 THE WILLIAM LLOYD SOCIAL STUDIES | 06/07/2017 08:00 AM 06/07/2017 02:50 PM | Not Reached - No Answer |
| 5854129 | 06/06/2017 05:17 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 06/01/2017 08:15 AM 06/12/2017 03:20 PM | Not Reached - No Answer |

**PERS 00184**

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5848287 | 06/06/2017 05:22 PM / 1648429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 05/30/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5865662 | 06/06/2017 05:28 PM / 1648429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5864622 | 06/06/2017 05:30 PM / 1648429184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 06/07/2017 08:24 AM / 06/07/2017 02:38 PM | Not Reached - No Answer |
| 5864641 | 06/06/2017 05:42 PM / 1648429184 | X243 WEST BRONX ACADEMY FOR / SOCIAL STUDIES | 06/09/2017 08:00 AM / 06/09/2017 03:20 PM | Not Reached - No Answer |
| 5865180 | 06/06/2017 05:46 PM / 1648429184 | X289 THE YOUNG SCHOLARS / SOCIAL STUDIES | 06/09/2017 08:40 AM / 06/09/2017 03:00 PM | Not Reached - No Answer |
| 5853791 | 06/06/2017 05:55 PM / 1648429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 06/07/2017 07:50 AM / 06/07/2017 02:45 PM | Not Reached - No Answer |
| 5859911 | 06/06/2017 06:23 PM / 1648429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859911 | 06/06/2017 06:28 PM / 1648429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/07/2017 08:20 AM / 06/07/2017 02:40 PM | Not Reached - No Answer |
| 5859913 | 06/06/2017 06:40 PM / 1648429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/09/2017 08:20 AM / 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5864680 | 06/06/2017 06:50 PM / 1648429184 | X204 PS 204 MORRIS HEIGHTS / READING | 06/07/2017 08:00 AM / 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5866232 | 06/07/2017 05:34 AM / 1648429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 06/07/2017 08:00 AM / 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5853791 | 06/07/2017 05:38 AM / 1648429184 | X080 JHS 080 THE MOSHOLU / SOCIAL STUDIES | 06/07/2017 07:50 AM / 06/07/2017 02:45 PM | Not Reached - No Answer |
| 5862969 | 06/07/2017 05:41 AM / 1648429184 | X123 JHS 123 JAMES M. KIERNAN / SOCIAL STUDIES | 06/07/2017 08:00 AM / 06/07/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/07/2017 05:07 PM / 1648429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5864641 | 06/07/2017 05:14 PM / 1648429184 | X243 WEST BRONX ACADEMY FOR / SOCIAL STUDIES | 06/09/2017 08:00 AM / 06/09/2017 03:20 PM | Not Reached - No Answer |
| 5854129 | 06/07/2017 05:16 PM / 1648429184 | X241 THE URBAN ASSEMBLY SCHOOL / SOCIAL STUDIES | 06/01/2017 08:15 AM / 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5865851 | 06/07/2017 05:19 PM / 1648429184 | X296 SOUTH BRONX ACADEMY FOR / SOCIAL STUDIES | 06/07/2017 08:20 AM / 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5865180 | 06/07/2017 05:25 PM / 1648429184 | X289 THE YOUNG SCHOLARS / SOCIAL STUDIES | 06/09/2017 08:40 AM / 06/09/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called Telephone Number | Location Classification | Start Date/Time End Date/Time | Disposition Cnc Reason |
|---|---|---|---|---|
| 5867197 | 06/07/2017 05:30 PM 16468429184 | M485 FIORELLO H. LAGUARDIA HIGH SOCIAL STUDIES | 06/13/2017 10:50 AM 06/19/2017 05:40 PM | Not Reached - No Answer |
| 5866513 | 06/07/2017 06:29 PM 16468429184 | X254 I.S. 254 READING | 06/09/2017 08:10 AM 06/09/2017 02:30 PM | Not Reached - No Answer |
| 5778843 | 06/07/2017 06:33 PM 16468429184 | X325 URBAN SCIENCE ACADEMY ENGLISH | 05/01/2017 07:55 AM 06/09/2017 02:00 PM | Not Reached - No Answer |
| 5818545 | 06/07/2017 06:39 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5867089 | 06/07/2017 06:43 PM 16468429184 | X123 JHS 123 JAMES M. KIERNAN ENGLISH | 06/09/2017 08:00 AM 06/09/2017 02:20 PM | Not Reached - No Answer |
| 5864936 | 06/07/2017 06:50 PM 16468429184 | X349 BRONX RIVER HIGH SCHOOL ENGLISH | 06/09/2017 08:15 AM 06/09/2017 02:35 PM | Not Reached - No Answer |
| 5865174 | 06/07/2017 06:57 PM 16468429184 | X500 HOSTOS-LINCOLN ACADEMY OF ENGLISH | 06/07/2017 08:00 AM 06/09/2017 02:50 PM | Not Reached - No Answer |
| 5854129 | 06/07/2017 07:05 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 06/01/2017 08:15 AM 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5778786 | 06/07/2017 07:10 PM 16468429184 | M302 KAPPA IV ENGLISH | 04/26/2017 07:30 AM 06/28/2017 02:45 PM | Not Reached - No Answer |
| 5864627 | 06/07/2017 07:14 PM 16468429184 | X141 RIVERDALE/KINGSBRIDGE ENGLISH | 06/09/2017 08:20 AM 06/09/2017 02:40 PM | Not Reached - No Answer |
| 5818545 | 06/08/2017 05:06 PM 16468429184 | X214 PS 214 SOCIAL STUDIES | 05/15/2017 08:00 AM 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5867794 | 06/08/2017 05:09 PM 16468429184 | X371 URBAN INSTITUTE OF SOCIAL STUDIES | 06/09/2017 08:00 AM 06/09/2017 02:35 PM | Not Reached - No Answer |
| 5868347 | 06/08/2017 05:27 PM 16468429184 | X545 BRONX AEROSPACE ACADEMY SOCIAL STUDIES | 06/09/2017 08:12 AM 06/09/2017 03:03 PM | Not Reached - No Answer |
| 5854129 | 06/08/2017 05:30 PM 16468429184 | X241 THE URBAN ASSEMBLY SCHOOL SOCIAL STUDIES | 06/01/2017 08:15 AM 06/12/2017 03:20 PM | Not Reached - No Answer |
| 5868586 | 06/08/2017 05:34 PM 16468429184 | X339 IS 339 SCHOOL OF COMM. TECH. SOCIAL STUDIES | 06/09/2017 08:20 AM 06/09/2017 03:55 PM | Not Reached - No Answer |
| 5865180 | 06/08/2017 05:37 PM 16468429184 | X289 THE YOUNG SCHOLARS SOCIAL STUDIES | 06/09/2017 08:40 AM 06/09/2017 03:00 PM | Not Reached - No Answer |
| 5864641 | 06/08/2017 06:01 PM 16468429184 | X243 WEST BRONX ACADEMY FOR SOCIAL STUDIES | 06/09/2017 08:00 AM 06/09/2017 03:20 PM | Not Reached - No Answer |
| 5865851 | 06/08/2017 06:19 PM 16468429184 | X296 SOUTH BRONX ACADEMY FOR SOCIAL STUDIES | 06/07/2017 08:20 AM 06/09/2017 02:40 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called | Location | Start Date/Time | Disposition |
|---|---|---|---|---|
| | Telephone Number | Classification | End Date/Time | Cnc Reason |
| 5866513 | 06/08/2017 06:52 PM | X254 I.S. 254 | 06/09/2017 08:10 AM | Not Reached - No Answer |
| | 1646842984 | READING | 06/09/2017 02:30 PM | |
| 5778843 | 06/08/2017 06:55 PM | X325 URBAN SCIENCE ACADEMY | 05/01/2017 07:55 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/09/2017 02:20 PM | |
| 5868680 | 06/08/2017 06:57 PM | X325 URBAN SCIENCE ACADEMY | 06/09/2017 07:45 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/09/2017 02:50 PM | |
| 5867795 | 06/08/2017 06:59 PM | X371 URBAN INSTITUTE OF | 06/09/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/09/2017 02:35 PM | |
| 5868233 | 06/08/2017 07:02 PM | X500 HOSTOS-LINCOLN ACADEMY OF | 06/09/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/09/2017 02:50 PM | |
| 5818545 | 06/08/2017 07:06 PM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5868426 | 06/08/2017 07:11 PM | X500 HOSTOS-LINCOLN ACADEMY OF | 06/09/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/09/2017 02:50 PM | |
| 5818545 | 06/09/2017 05:35 AM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5867794 | 06/09/2017 05:37 AM | X371 URBAN INSTITUTE OF | 06/09/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/09/2017 02:35 PM | |
| 5864641 | 06/09/2017 05:39 AM | X243 WEST BRONX ACADEMY FOR | 06/09/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/09/2017 03:20 PM | |
| 5818545 | 06/09/2017 05:08 PM | X214 PS 214 | 05/15/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5862224 | 06/09/2017 05:29 PM | M531 REPERTORY COMPANY HIGH | 06/13/2017 08:10 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/13/2017 03:10 PM | |
| 5843775 | 06/09/2017 06:11 PM | X339 IS 339 SCHOOL OF COMM. TECH. | 05/30/2017 08:20 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/28/2017 02:40 PM | |
| 5818545 | 06/09/2017 06:14 PM | X214 PS 214 | 06/15/2017 08:00 AM | Not Reached - No Answer |
| | 1646842984 | SOCIAL STUDIES | 06/16/2017 02:50 PM | |
| 5870136 | 06/09/2017 06:20 PM | X558 WESTCHESTER SQUARE | 06/13/2017 08:40 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/15/2017 03:30 PM | |
| 5869211 | 06/09/2017 06:24 PM | X231 EAGLE ACADEMY FOR YOUNG | 06/16/2017 08:30 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/16/2017 03:20 PM | |
| 5869210 | 06/09/2017 06:27 PM | X231 EAGLE ACADEMY FOR YOUNG | 06/15/2017 08:30 AM | Not Reached - No Answer |
| | 1646842984 | ENGLISH | 06/15/2017 03:20 PM | |
| 5869870 | 06/09/2017 06:28 PM | X307 EAMES PLACE (P.S.307) | 06/15/2017 08:15 AM | Not Reached - No Answer |
| | 1646842984 | READING | 06/15/2017 02:35 PM | |

**PERS 00187**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5848566 | 06/09/2017 06:36 PM / 1648429184 | X045 JHS 045 THOMAS C. GIORDANO / ENGLISH | 05/31/2017 08:20 AM / 06/15/2017 02:40 PM | Not Reached - No Answer |
| 5867523 | 06/09/2017 06:41 PM / 1648429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 06/14/2017 07:45 AM / 06/14/2017 02:38 PM | Not Reached - No Answer |
| 5863522 | 06/09/2017 06:42 PM / 1648429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 06/16/2017 07:45 AM / 06/16/2017 03:35 PM | Not Reached - No Answer |
| 5870207 | 06/09/2017 07:10 PM / 1648429184 | M132 PS 132 JUAN PABLO DUARTE / READING | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5870742 | 06/11/2017 05:08 PM / 1648429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/13/2017 08:10 AM / 06/13/2017 02:45 PM | Not Reached - No Answer |
| 5818545 | 06/11/2017 05:16 PM / 1648429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5870743 | 06/11/2017 05:20 PM / 1648429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5843775 | 06/11/2017 06:25 PM / 1648429184 | X339 IS 339 SCHOOL OF COMM. TECH / ENGLISH | 05/30/2017 08:20 AM / 06/28/2017 02:40 PM | Not Reached - No Answer |
| 5818545 | 06/11/2017 06:30 PM / 1648429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5870742 | 06/11/2017 06:35 PM / 1648429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/13/2017 08:10 AM / 06/13/2017 02:45 PM | Not Reached - No Answer |
| 5869870 | 06/11/2017 06:39 PM / 1648429184 | X307 EAMES PLACE (P.S.307) / READING | 06/15/2017 08:15 AM / 06/15/2017 02:35 PM | Not Reached - No Answer |
| 5869210 | 06/11/2017 06:42 PM / 1648429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 06/15/2017 08:30 AM / 06/15/2017 03:20 PM | Not Reached - No Answer |
| 5870743 | 06/11/2017 06:45 PM / 1648429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5848566 | 06/11/2017 06:47 PM / 1648429184 | X045 JHS 045 THOMAS C. GIORDANO / ENGLISH | 05/31/2017 08:20 AM / 06/15/2017 02:40 PM | Not Reached - No Answer |
| 5869211 | 06/11/2017 06:53 PM / 1648429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 06/16/2017 08:30 AM / 06/16/2017 03:20 PM | Not Reached - No Answer |
| 5867523 | 06/11/2017 06:55 PM / 1648429184 | X331 THE BRONX SCHOOL OF YOUNG / ENGLISH | 06/14/2017 07:45 AM / 06/14/2017 02:38 PM | Not Reached - No Answer |
| 5863327 | 06/11/2017 06:59 PM / 1648429184 | X323 BRONX WRITING ACADEMY / MATHEMATICS | 06/06/2017 08:20 AM / 06/28/2017 02:40 PM | Not Reached - No Answer |
| 5870701 | 06/11/2017 07:02 PM / 1648429184 | X231 EAGLE ACADEMY FOR YOUNG / MATHEMATICS | 06/13/2017 08:30 AM / 06/13/2017 03:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5819357 | 06/11/2017 07:04 PM<br>16468429184 | X323 BRONX WRITING ACADEMY<br>MATHEMATICS | 05/16/2017 08:20 AM<br>06/28/2017 02:40 PM | Not Reached - No Answer |
| 5818545 | 06/12/2017 05:06 PM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |
| 5872009 | 06/12/2017 05:22 PM<br>16468429184 | M276 BATTERY PARK CITY SCHOOL<br>SOCIAL STUDIES | 06/13/2017 08:25 AM<br>06/13/2017 02:45 PM | Not Reached - No Answer |
| 5871352 | 06/12/2017 05:24 PM<br>16468429184 | X296 SOUTH BRONX ACADEMY FOR<br>SOCIAL STUDIES | 06/14/2017 08:20 AM<br>06/14/2017 02:40 PM | Not Reached - No Answer |
| 5870743 | 06/12/2017 05:34 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>SOCIAL STUDIES | 06/16/2017 08:10 AM<br>06/16/2017 02:30 PM | Not Reached - No Answer |
| 5818545 | 06/12/2017 06:48 PM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |
| 5860583 | 06/12/2017 06:54 PM<br>16468429184 | X342 INTERNATIONAL SCHOOL FOR<br>ENGLISH AS A SECOND LANGUAGE | 06/05/2017 07:55 AM<br>06/16/2017 02:45 PM | Not Reached - No Answer |
| 5871864 | 06/12/2017 07:00 PM<br>16468429184 | X371 URBAN INSTITUTE OF<br>ENGLISH | 06/13/2017 08:00 AM<br>06/13/2017 02:35 PM | Not Reached - No Answer |
| 5851368 | 06/12/2017 07:05 PM<br>16468429184 | X224 P.S./I.S. 224<br>ENGLISH | 06/13/2017 08:00 AM<br>06/13/2017 02:20 PM | Not Reached - No Answer |
| 5869870 | 06/12/2017 07:07 PM<br>16468429184 | X307 EAMES PLACE (P.S.307)<br>READING | 06/15/2017 08:15 AM<br>06/15/2017 02:35 PM | Not Reached - No Answer |
| 5871154 | 06/12/2017 07:18 PM<br>16468429184 | M096 PS 096 JOSEPH LANZETTA<br>ENGLISH AS A SECOND LANGUAGE - | 06/13/2017 08:00 AM<br>06/13/2017 02:20 PM | Not Reached - No Answer |
| 5848566 | 06/12/2017 07:20 PM<br>16468429184 | X045 JHS 045 THOMAS C. GIORDANO<br>ENGLISH | 05/31/2017 08:20 AM<br>06/15/2017 02:40 PM | Not Reached - No Answer |
| 5869210 | 06/12/2017 07:29 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>ENGLISH | 06/15/2017 08:30 AM<br>06/15/2017 03:20 PM | Not Reached - No Answer |
| 5867523 | 06/12/2017 07:32 PM<br>16468429184 | X331 THE BRONX SCHOOL OF YOUNG<br>ENGLISH | 06/14/2017 07:45 AM<br>06/14/2017 02:38 PM | Not Reached - No Answer |
| 5869211 | 06/12/2017 07:38 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>ENGLISH | 06/16/2017 08:30 AM<br>06/16/2017 03:20 PM | Not Reached - No Answer |
| 5870743 | 06/12/2017 07:44 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>SOCIAL STUDIES | 06/16/2017 08:10 AM<br>06/16/2017 02:30 PM | Not Reached - No Answer |
| 5872556 | 06/13/2017 05:33 AM<br>16468429184 | M007 PS 007 SAMUEL STERN<br>SOCIAL STUDIES | 06/13/2017 08:00 AM<br>06/13/2017 02:57 PM | Not Reached - No Answer |
| 5818545 | 06/13/2017 05:45 AM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |

# Substitute Detail

**History - Phone & Web Job Actions**

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5873010 | 06/13/2017 05:49 AM / 1646842184 | M322 MIDDLE SCHOOL 322 / SOCIAL STUDIES | 06/13/2017 08:00 AM / 06/13/2017 03:15 PM | Not Reached - No Answer |
| 5818545 | 06/13/2017 05:06 PM / 1646842184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5819558 | 06/13/2017 05:08 PM / 1646842184 | X365 ACADEMY FOR LANGUAGE AND / SOCIAL STUDIES | 05/22/2017 08:00 AM / 06/15/2017 03:00 PM | Not Reached - No Answer |
| 5873566 | 06/13/2017 05:20 PM / 1646842184 | M224 MS 224 MANH. E.SCHOOL. / SOCIAL STUDIES | 06/15/2017 08:00 AM / 06/20/2017 02:20 PM | Not Reached - No Answer |
| 5873326 | 06/13/2017 05:22 PM / 1646842184 | X162 JHS 162 LOLA RODRIGUEZ DE / SOCIAL STUDIES | 06/14/2017 08:24 AM / 06/14/2017 02:38 PM | Not Reached - No Answer |
| 5870743 | 06/13/2017 05:29 PM / 1646842184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5818545 | 06/13/2017 06:41 PM / 1646842184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5819558 | 06/13/2017 06:52 PM / 1646842184 | X365 ACADEMY FOR LANGUAGE AND / SOCIAL STUDIES | 05/22/2017 08:00 AM / 06/15/2017 03:00 PM | Not Reached - No Answer |
| 5870501 | 06/13/2017 06:55 PM / 1646842184 | X128 MOTT HALL III / SOCIAL STUDIES | 06/14/2017 08:00 AM / 06/16/2017 02:20 PM | Not Reached - No Answer |
| 5845361 | 06/13/2017 07:12 PM / 1646842184 | X424 THE HUNTS POINT SCHOOL / ENGLISH AS A SECOND LANGUAGE | 05/26/2017 08:10 AM / 06/28/2017 03:39 PM | Not Reached - No Answer |
| 5872734 | 06/13/2017 07:15 PM / 1646842184 | X372 URBAN ASSEMBLY SCHOOL FOR / SOCIAL STUDIES | 06/13/2017 08:40 AM / 06/14/2017 03:02 PM | Not Reached - No Answer |
| 5873380 | 06/13/2017 07:17 PM / 1646842184 | X375 BRONX MATHEMATICS / ENGLISH | 06/16/2017 08:20 AM / 06/16/2017 02:40 PM | Not Reached - No Answer |
| 5873749 | 06/13/2017 07:19 PM / 1646842184 | X123 JHS 123 JAMES M. KIERNAN / SCIENCE | 06/14/2017 08:00 AM / 06/14/2017 02:20 PM | Not Reached - No Answer |
| 5870743 | 06/13/2017 07:21 PM / 1646842184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5874008 | 06/13/2017 07:22 PM / 1646842184 | X117 I.S.117 JOSEPH H WADE / ENGLISH AS A SECOND LANGUAGE | 06/14/2017 08:00 AM / 06/14/2017 02:20 PM | Not Reached - No Answer |
| 5872050 | 06/13/2017 07:27 PM / 1646842184 | X390 MS 390 / MATHEMATICS | 06/13/2017 08:00 AM / 06/14/2017 03:10 PM | Not Reached - No Answer |
| 5874734 | 06/14/2017 05:35 AM / 1646842184 | X125 JHS 125 HENRY HUDSON / SOCIAL STUDIES | 06/14/2017 08:00 AM / 06/14/2017 03:00 PM | Not Reached - No Answer |
| 5819558 | 06/14/2017 05:40 AM / 1646842184 | X365 ACADEMY FOR LANGUAGE AND / SOCIAL STUDIES | 05/22/2017 08:00 AM / 06/15/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5818545 | 06/14/2017 05:42 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5818545 | 06/14/2017 05:06 PM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |
| 5875984 | 06/14/2017 05:22 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / SOCIAL STUDIES | 06/15/2017 08:04 AM / 06/15/2017 02:44 PM | Not Reached - No Answer |
| 5870743 | 06/14/2017 05:26 PM / 16468429184 | X424 THE HUNTS POINT SCHOOL / SOCIAL STUDIES | 06/16/2017 08:10 AM / 06/16/2017 02:30 PM | Not Reached - No Answer |
| 5875735 | 06/14/2017 05:28 PM / 16468429184 | M531 REPERTORY COMPANY HIGH / SOCIAL STUDIES | 06/15/2017 09:00 AM / 06/15/2017 03:20 PM | Not Reached - No Answer |
| 5875640 | 06/14/2017 05:38 PM / 16468429184 | X141 RIVERDALE/KINGSBRIDGE / SOCIAL STUDIES | 06/16/2017 08:20 AM / 06/16/2017 02:40 PM | Not Reached - No Answer |
| 5869870 | 06/14/2017 06:37 PM / 16468429184 | X307 EAMES PLACE (P.S.307) / READING | 06/15/2017 08:15 AM / 06/15/2017 02:35 PM | Not Reached - No Answer |
| 5874347 | 06/14/2017 06:49 PM / 16468429184 | X059 PS 059 THE COMM SCHOOL OF / READING | 06/15/2017 08:00 AM / 06/15/2017 02:20 PM | Not Reached - No Answer |
| 5876095 | 06/14/2017 06:51 PM / 16468429184 | X439 BRONX HIGH SCHOOL FOR LAW / SOCIAL STUDIES | 06/15/2017 08:30 AM / 06/15/2017 03:30 PM | Not Reached - No Answer |
| 5875399 | 06/14/2017 07:00 PM / 16468429184 | X168 P168X @ I203X / READING | 06/15/2017 08:10 AM / 06/15/2017 03:00 PM | Not Reached - No Answer |
| 5875984 | 06/14/2017 07:08 PM / 16468429184 | X368 IN-TECH ACADEMY (MS/HS 368) / SOCIAL STUDIES | 06/15/2017 08:04 AM / 06/15/2017 02:44 PM | Not Reached - No Answer |
| 5873380 | 06/14/2017 07:15 PM / 16468429184 | X375 BRONX MATHEMATICS / ENGLISH | 06/16/2017 08:20 AM / 06/16/2017 02:40 PM | Not Reached - No Answer |
| 5876073 | 06/14/2017 07:24 PM / 16468429184 | X162 JHS 162 LOLA RODRIGUEZ DE / ENGLISH | 06/15/2017 08:00 AM / 06/15/2017 02:20 PM | Not Reached - No Answer |
| 5875946 | 06/14/2017 07:27 PM / 16468429184 | X023 PS 023 THE NEW CHILDRENS / MUSIC and DANCE | 06/15/2017 08:20 AM / 06/15/2017 02:40 PM | Not Reached - No Answer |
| 5874014 | 06/14/2017 07:34 PM / 16468429184 | X117 I.S.117 JOSEPH H WADE / SCIENCE | 06/14/2017 08:00 AM / 06/16/2017 02:20 PM | Not Reached - No Answer |
| 5869868 | 06/14/2017 07:36 PM / 16468429184 | X307 EAMES PLACE (P.S.307) / ENGLISH AS A SECOND LANGUAGE | 06/15/2017 08:15 AM / 06/15/2017 02:35 PM | Not Reached - No Answer |
| 5876587 | 06/15/2017 05:42 AM / 16468429184 | M514 NEW DESIGN MIDDLE SCHOOL / SOCIAL STUDIES | 06/15/2017 08:00 AM / 06/16/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/15/2017 05:44 AM / 16468429184 | X214 PS 214 / SOCIAL STUDIES | 05/15/2017 08:00 AM / 06/16/2017 02:50 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5876487 | 06/15/2017 05:50 AM<br>16468429184 | X302 MS 302 LUISA DESSUS CRUZ MS<br>SOCIAL STUDIES | 06/15/2017 08:20 AM<br>06/15/2017 02:40 PM | Not Reached - No Answer |
| 5876358 | 06/15/2017 05:05 PM<br>16468429184 | X089 PS 089 BRONX<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/16/2017 02:20 PM | Not Reached - No Answer |
| 5877729 | 06/15/2017 05:14 PM<br>16468429184 | X271 EAST BRONX ACADEMY FOR<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/16/2017 03:10 PM | Not Reached - No Answer |
| 5870743 | 06/15/2017 05:21 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>SOCIAL STUDIES | 06/16/2017 08:10 AM<br>06/16/2017 02:30 PM | Not Reached - No Answer |
| 5877790 | 06/15/2017 05:27 PM<br>16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 06/16/2017 08:40 AM<br>06/16/2017 03:02 PM | Not Reached - No Answer |
| 5818545 | 06/15/2017 05:47 PM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |
| 5876844 | 06/15/2017 06:32 PM<br>16468429184 | X371 URBAN INSTITUTE OF<br>ENGLISH | 06/16/2017 08:00 AM<br>06/16/2017 02:35 PM | Not Reached - No Answer |
| 5877490 | 06/15/2017 06:53 PM<br>16468429184 | X128 MOTT HALL III<br>ENGLISH | 06/16/2017 08:00 AM<br>06/16/2017 02:20 PM | Not Reached - No Answer |
| 5818545 | 06/15/2017 06:56 PM<br>16468429184 | X214 PS 214<br>SOCIAL STUDIES | 05/15/2017 08:00 AM<br>06/16/2017 02:50 PM | Not Reached - No Answer |
| 5876358 | 06/15/2017 07:04 PM<br>16468429184 | X089 PS 089 BRONX<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/16/2017 02:20 PM | Not Reached - No Answer |
| 5877899 | 06/15/2017 07:06 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/20/2017 03:40 PM | Not Reached - No Answer |
| 5870743 | 06/15/2017 07:11 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>SOCIAL STUDIES | 06/16/2017 08:10 AM<br>06/16/2017 02:30 PM | Not Reached - No Answer |
| 5877790 | 06/15/2017 07:14 PM<br>16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR<br>SOCIAL STUDIES | 06/16/2017 08:40 AM<br>06/16/2017 03:02 PM | Not Reached - No Answer |
| 5877513 | 06/15/2017 07:17 PM<br>16468429184 | X128 MOTT HALL III<br>ENGLISH | 06/19/2017 08:00 AM<br>06/21/2017 02:20 PM | Not Reached - No Answer |
| 5874014 | 06/15/2017 07:21 PM<br>16468429184 | X117 I.S.117 JOSEPH H WADE<br>SCIENCE | 06/14/2017 08:00 AM<br>06/16/2017 02:20 PM | Not Reached - No Answer |
| 5835848 | 06/15/2017 07:28 PM<br>16468429184 | X274 THE NEW AMERICAN ACADEMY<br>EARLY CHILDHOOD | 05/23/2017 08:00 AM<br>06/28/2017 03:10 PM | Not Reached - No Answer |
| 5877899 | 06/16/2017 05:36 AM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/20/2017 03:40 PM | Not Reached - No Answer |
| 5877900 | 06/16/2017 05:39 AM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/20/2017 03:40 PM | Not Reached - No Answer |

**PERS 00192**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5878296 | 06/16/2017 05:42 AM<br>1646842918184 | X020 PS 20 P.O.GEORGE J. WERDAN<br>SOCIAL STUDIES | 06/16/2017 08:00 AM<br>06/16/2017 02:20 PM | Not Reached - No Answer |
| 5879570 | 06/16/2017 06:03 PM<br>1646842918184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5879570 | 06/16/2017 06:40 PM<br>1646842918184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5879570 | 06/18/2017 06:35 PM<br>1646842918184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5880061 | 06/18/2017 07:03 PM<br>1646842918184 | X316 KAPPA III<br>READING | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5879570 | 06/18/2017 07:16 PM<br>1646842918184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5877672 | 06/18/2017 07:23 PM<br>1646842918184 | X045 JHS 045 THOMAS C. GIORDANO<br>ENGLISH | 06/16/2017 08:20 AM<br>06/28/2017 02:40 PM | Not Reached - No Answer |
| 5880059 | 06/18/2017 07:29 PM<br>1646842918184 | X316 KAPPA III<br>ENGLISH | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5874536 | 06/18/2017 07:36 PM<br>1646842918184 | X231 EAGLE ACADEMY FOR YOUNG<br>ENGLISH | 06/19/2017 08:30 AM<br>06/19/2017 03:20 PM | Not Reached - No Answer |
| 5879970 | 06/18/2017 07:38 PM<br>1646842918184 | X214 PS 214<br>SCIENCE | 06/19/2017 08:00 AM<br>06/20/2017 02:50 PM | Not Reached - No Answer |
| 5845361 | 06/18/2017 07:48 PM<br>1646842918184 | X424 THE HUNTS POINT SCHOOL<br>ENGLISH AS A SECOND LANGUAGE | 05/26/2017 08:10 AM<br>06/28/2017 03:39 PM | Not Reached - No Answer |
| 5864909 | 06/18/2017 07:51 PM<br>1646842918184 | X382 ELEMENTARY SCHOOL FOR<br>ENGLISH AS A SECOND LANGUAGE - | 06/07/2017 08:35 AM<br>06/27/2017 03:25 PM | Not Reached - No Answer |
| 5880061 | 06/18/2017 07:56 PM<br>1646842918184 | X316 KAPPA III<br>READING | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5879797 | 06/18/2017 08:09 PM<br>1646842918184 | X219 IS 219 NEW VENTURE SCHOOL<br>MATHEMATICS | 06/19/2017 08:15 AM<br>06/20/2017 03:20 PM | Not Reached - No Answer |
| 5856890 | 06/18/2017 08:12 PM<br>1646842918184 | X301 MS 301 PAUL L. DUNBAR MS<br>MATHEMATICS | 06/01/2017 08:44 AM<br>06/28/2017 03:44 PM | Not Reached - No Answer |
| 5877898 | 06/18/2017 08:19 PM<br>1646842918184 | X118 JHS 118 WILLIAM W NILES<br>SCIENCE | 06/16/2017 08:00 AM<br>06/21/2017 02:20 PM | Not Reached - No Answer |
| 5879572 | 06/18/2017 08:25 PM<br>1646842918184 | X109 PS 109 SEDGWICK<br>EARLY CHILDHOOD | 06/20/2017 08:20 AM<br>06/20/2017 03:55 PM | Not Reached - No Answer |
| 5880058 | 06/18/2017 08:27 PM<br>1646842918184 | X316 KAPPA III<br>MATHEMATICS | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |

PERS 00193

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5880439 | 06/19/2017 05:41 AM / 1646429184 | X117 I.S.117 JOSEPH H WADE / SOCIAL STUDIES | 06/19/2017 08:00 AM / 06/19/2017 03:40 PM | Not Reached - No Answer |
| 5877900 | 06/19/2017 05:51 AM / 1646429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 06/16/2017 08:00 AM / 06/20/2017 03:40 PM | Not Reached - No Answer |
| 5880797 | 06/19/2017 06:01 AM / 1646429184 | M539 NEW EXPLORATIONS INTO / SOCIAL STUDIES | 06/19/2017 08:15 AM / 06/19/2017 02:35 PM | Not Reached - No Answer |
| 5877900 | 06/19/2017 05:11 PM / 1646429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 06/16/2017 08:00 AM / 06/20/2017 03:40 PM | Not Reached - No Answer |
| 5881156 | 06/19/2017 05:26 PM / 1646429184 | X544 HIGH SCHOOL FOR / SOCIAL STUDIES | 06/19/2017 09:00 AM / 06/20/2017 02:40 PM | Not Reached - No Answer |
| 5882103 | 06/19/2017 05:33 PM / 1646429184 | M862 MOTT HALL II / SOCIAL STUDIES | 06/21/2017 08:20 AM / 06/21/2017 03:10 PM | Not Reached - No Answer |
| 5879570 | 06/19/2017 06:19 PM / 1646429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5881695 | 06/19/2017 06:25 PM / 1646429184 | M104 JHS 104 SIMON BARUCH / SOCIAL STUDIES | 06/27/2017 08:20 AM / 06/27/2017 02:40 PM | Not Reached - No Answer |
| 5880061 | 06/19/2017 06:39 PM / 1646429184 | X316 KAPPA III / READING | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5881945 | 06/19/2017 06:40 PM / 1646429184 | X325 URBAN SCIENCE ACADEMY / ENGLISH | 06/20/2017 07:45 AM / 06/20/2017 02:50 PM | Not Reached - No Answer |
| 5882315 | 06/19/2017 06:48 PM / 1646429184 | X117 I.S.117 JOSEPH H WADE / SOCIAL STUDIES | 06/20/2017 08:00 AM / 06/20/2017 03:35 PM | Not Reached - No Answer |
| 5880665 | 06/19/2017 06:51 PM / 1646429184 | X372 URBAN ASSEMBLY SCHOOL FOR / ENGLISH AS A SECOND LANGUAGE | 06/20/2017 08:40 AM / 06/20/2017 04:07 PM | Not Reached - No Answer |
| 5873639 | 06/19/2017 07:02 PM / 1646429184 | X096 PS 096 RICHARD RODGERS / READING | 06/21/2017 08:00 AM / 06/21/2017 02:20 PM | Not Reached - No Answer |
| 5877900 | 06/19/2017 07:06 PM / 1646429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 06/16/2017 08:00 AM / 06/20/2017 03:40 PM | Not Reached - No Answer |
| 5881834 | 06/19/2017 07:07 PM / 1646429184 | X125 JHS 125 HENRY HUDSON / ENGLISH | 06/21/2017 08:00 AM / 06/21/2017 03:00 PM | Not Reached - No Answer |
| 5877672 | 06/19/2017 07:11 PM / 1646429184 | X045 JHS 045 THOMAS C. GIORDANO / ENGLISH | 06/16/2017 08:20 AM / 06/28/2017 02:40 PM | Not Reached - No Answer |
| 5880058 | 06/19/2017 07:13 PM / 1646429184 | X316 KAPPA III / MATHEMATICS | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5880062 | 06/19/2017 07:15 PM / 1646429184 | X316 KAPPA III / SCIENCE | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5877900 | 06/20/2017 05:40 AM / 16468429184 | X118 JHS 118 WILLIAM W NILES / SOCIAL STUDIES | 06/16/2017 08:00 AM / 06/20/2017 03:40 PM | Not Reached - No Answer |
| 5882706 | 06/20/2017 05:45 AM / 16468429184 | X217 SCHOOL OF PERFORMING ARTS / SOCIAL STUDIES | 06/20/2017 08:05 AM / 06/20/2017 02:25 PM | Not Reached - No Answer |
| 5882777 | 06/20/2017 05:50 AM / 16468429184 | X213 BRONX ENGINEERING AND / SOCIAL STUDIES | 06/20/2017 08:05 AM / 06/20/2017 02:55 PM | Not Reached - No Answer |
| 5882103 | 06/20/2017 05:22 PM / 16468429184 | M862 MOTT HALL II / SOCIAL STUDIES | 06/21/2017 08:20 AM / 06/21/2017 03:10 PM | Not Reached - No Answer |
| 5879570 | 06/20/2017 06:07 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5880061 | 06/20/2017 06:22 PM / 16468429184 | X316 KAPPA III / READING | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5883263 | 06/20/2017 06:24 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / READING | 06/22/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5881834 | 06/20/2017 06:26 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / ENGLISH | 06/21/2017 08:00 AM / 06/21/2017 03:00 PM | Not Reached - No Answer |
| 5874537 | 06/20/2017 06:37 PM / 16468429184 | X231 EAGLE ACADEMY FOR YOUNG / ENGLISH | 06/21/2017 08:30 AM / 06/21/2017 03:20 PM | Not Reached - No Answer |
| 5877672 | 06/20/2017 06:52 PM / 16468429184 | X045 JHS 045 THOMAS C. GIORDANO / ENGLISH | 06/16/2017 08:20 AM / 06/21/2017 02:20 PM | Not Reached - No Answer |
| 5883890 | 06/20/2017 07:08 PM / 16468429184 | X443 THE FAMILY SCHOOL / EARLY CHILDHOOD | 06/21/2017 08:00 AM / 06/28/2017 02:40 PM | Not Reached - No Answer |
| 5883788 | 06/20/2017 07:16 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / ART | 06/21/2017 08:00 AM / 06/21/2017 03:00 PM | Not Reached - No Answer |
| 5883452 | 06/20/2017 07:18 PM / 16468429184 | X205 PS 205 FIORELLO LAGUARDIA / EARLY CHILDHOOD | 06/21/2017 08:20 AM / 06/21/2017 02:40 PM | Not Reached - No Answer |
| 5850671 | 06/20/2017 07:26 PM / 16468429184 | X066 PS 066 SCH OF HIGHER / EARLY CHILDHOOD | 06/22/2017 08:00 AM / 06/22/2017 02:20 PM | Not Reached - No Answer |
| 5873317 | 06/20/2017 07:28 PM / 16468429184 | X125 JHS 125 HENRY HUDSON / MATHEMATICS | 06/19/2017 07:45 AM / 06/23/2017 02:35 PM | Not Reached - No Answer |
| 5835848 | 06/20/2017 07:31 PM / 16468429184 | X274 THE NEW AMERICAN ACADEMY / EARLY CHILDHOOD | 05/23/2017 08:00 AM / 06/28/2017 03:10 PM | Not Reached - No Answer |
| 5882756 | 06/20/2017 07:34 PM / 16468429184 | X723G1T94 P723X @ BX CHILD PSYCH / ART | 06/20/2017 08:00 AM / 06/23/2017 02:20 PM | Not Reached - No Answer |
| 5855602 | 06/20/2017 07:37 PM / 16468429184 | X196 PS 196 / EARLY CHILDHOOD | 06/21/2017 08:00 AM / 06/21/2017 02:20 PM | Not Reached - No Answer |

# Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5883960 | 06/21/2017 05:42 AM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/21/2017 08:00 AM<br>06/21/2017 02:20 PM | Not Reached - No Answer |
| 5880061 | 06/21/2017 06:02 AM<br>16468429184 | X316 KAPPA III<br>READING | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5884457 | 06/21/2017 06:13 AM<br>16468429184 | X123 JHS 123 JAMES M. KIERNAN<br>ENGLISH | 06/21/2017 08:00 AM<br>06/21/2017 02:20 PM | Not Reached - No Answer |
| 5885295 | 06/21/2017 05:42 PM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>SOCIAL STUDIES | 06/22/2017 08:20 AM<br>06/22/2017 02:40 PM | Not Reached - No Answer |
| 5879570 | 06/21/2017 05:54 PM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5879570 | 06/21/2017 06:20 PM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5880061 | 06/21/2017 06:23 PM<br>16468429184 | X316 KAPPA III<br>READING | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5884931 | 06/21/2017 06:44 PM<br>16468429184 | X126 PS 126 DR MARJORIE H DUNBAR<br>READING | 06/23/2017 08:10 AM<br>06/23/2017 02:30 PM | Not Reached - No Answer |
| 5884747 | 06/21/2017 06:47 PM<br>16468429184 | X168 P168X @ I203X<br>READING | 06/22/2017 08:10 AM<br>06/22/2017 03:00 PM | Not Reached - No Answer |
| 5884196 | 06/21/2017 06:55 PM<br>16468429184 | X231 EAGLE ACADEMY FOR YOUNG<br>ENGLISH | 06/23/2017 08:30 AM<br>06/23/2017 03:20 PM | Not Reached - No Answer |
| 5885456 | 06/21/2017 06:58 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/22/2017 08:00 AM<br>06/22/2017 02:20 PM | Not Reached - No Answer |
| 5885242 | 06/21/2017 07:11 PM<br>16468429184 | M224 MS 224 MANH. E.SCHOOL.<br>SOCIAL STUDIES | 06/22/2017 08:00 AM<br>06/22/2017 02:20 PM | Not Reached - No Answer |
| 5885474 | 06/21/2017 07:24 PM<br>16468429184 | X217 SCHOOL OF PERFORMING ARTS<br>SOCIAL STUDIES | 06/22/2017 08:05 AM<br>06/22/2017 02:25 PM | Not Reached - No Answer |
| 5845361 | 06/21/2017 07:30 PM<br>16468429184 | X424 THE HUNTS POINT SCHOOL<br>ENGLISH AS A SECOND LANGUAGE | 05/26/2017 08:10 AM<br>06/28/2017 03:39 PM | Not Reached - No Answer |
| 5880061 | 06/21/2017 07:35 PM<br>16468429184 | X316 KAPPA III<br>READING | 06/19/2017 08:00 AM<br>06/23/2017 03:00 PM | Not Reached - No Answer |
| 5882756 | 06/21/2017 07:37 PM<br>16468429184 | X723G1794 P723X @ BX CHILD PSYCH<br>ART | 06/20/2017 08:00 AM<br>06/23/2017 02:20 PM | Not Reached - No Answer |
| 5879570 | 06/21/2017 07:47 PM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5863235 | 06/21/2017 07:48 PM<br>16468429184 | X186G2036 P186X @ P140X SETTS<br>MUSIC and DANCE | 06/22/2017 08:00 AM<br>06/22/2017 02:20 PM | Not Reached - No Answer |

PERS 00196

# Substitute Detail

As of Sep 21, 2017 8:07 PM

## History - Phone & Web Job Actions

| Job Number | Date/Time Called / Telephone Number | Location / Classification | Start Date/Time / End Date/Time | Disposition / Cnc Reason |
|---|---|---|---|---|
| 5885858 | 06/22/2017 05:54 AM / 16468429184 | X302 MS 302 LUISA DESSUS CRUZ MS / SOCIAL STUDIES | 06/22/2017 08:20 AM / 06/22/2017 02:40 PM | Not Reached - No Answer |
| 5885591 | 06/22/2017 06:07 AM / 16468429184 | X111 PS 111 SETON FALLS / READING | 06/22/2017 08:00 AM / 06/22/2017 02:57 PM | Not Reached - No Answer |
| 5880061 | 06/22/2017 06:11 AM / 16468429184 | X316 KAPPA III / READING | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5886326 | 06/22/2017 05:27 PM / 16468429184 | X498 PS/MS 11X498 - VAN NEST / SOCIAL STUDIES | 06/23/2017 08:10 AM / 06/23/2017 02:30 PM | Not Reached - No Answer |
| 5879570 | 06/22/2017 05:55 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5879570 | 06/22/2017 06:20 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5886336 | 06/22/2017 06:55 PM / 16468429184 | X037 PS 037 MULTIPLE INTELLIGENCE / READING | 06/23/2017 08:10 AM / 06/23/2017 02:30 PM | Not Reached - No Answer |
| 5880223 | 06/22/2017 07:01 PM / 16468429184 | X287 North Bronx School Of / ENGLISH | 06/19/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5886326 | 06/22/2017 07:19 PM / 16468429184 | X498 PS/MS 11X498 - VAN NEST / SOCIAL STUDIES | 06/23/2017 08:10 AM / 06/23/2017 02:30 PM | Not Reached - No Answer |
| 5886462 | 06/22/2017 07:26 PM / 16468429184 | X294 THE WALTON AVENUE SCHOOL / EARLY CHILDHOOD | 06/23/2017 08:00 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5879570 | 06/22/2017 07:33 PM / 16468429184 | M104 JHS 104 SIMON BARUCH / FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5886861 | 06/22/2017 07:39 PM / 16468429184 | X168G11981 P168X @ P020X / ART | 06/23/2017 08:10 AM / 06/23/2017 03:00 PM | Not Reached - No Answer |
| 5835848 | 06/22/2017 07:43 PM / 16468429184 | X274 THE NEW AMERICAN ACADEMY / EARLY CHILDHOOD | 05/23/2017 08:00 AM / 06/28/2017 03:10 PM | Not Reached - No Answer |
| 5880791 | 06/22/2017 07:46 PM / 16468429184 | X089 PS 089 BRONX / ART | 06/22/2017 08:00 AM / 06/23/2017 02:20 PM | Not Reached - No Answer |
| 5886820 | 06/22/2017 07:52 PM / 16468429184 | X205 PS 205 FIORELLO LAGUARDIA / EARLY CHILDHOOD | 06/23/2017 08:20 AM / 06/23/2017 02:40 PM | Not Reached - No Answer |
| 5882202 | 06/22/2017 07:56 PM / 16468429184 | X310 PS 310 MARBLE HILL / EARLY CHILDHOOD | 06/20/2017 08:15 AM / 06/28/2017 02:35 PM | Not Reached - No Answer |
| 5886922 | 06/22/2017 08:03 PM / 16468429184 | X372 URBAN ASSEMBLY SCHOOL FOR ENGLISH AS A SECOND LANGUAGE | 06/23/2017 08:40 AM / 06/23/2017 03:02 PM | Not Reached - No Answer |
| 5884465 | 06/22/2017 08:05 PM / 16468429184 | X055 PS 055 BENJAMIN FRANKLIN / EARLY CHILDHOOD | 06/22/2017 08:00 AM / 06/23/2017 02:20 PM | Not Reached - No Answer |

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web Job Actions

| Job Number | Date/Time Called<br>Telephone Number | Location<br>Classification | Start Date/Time<br>End Date/Time | Disposition<br>Cnc Reason |
|---|---|---|---|---|
| 5886326 | 06/23/2017 05:50 AM<br>16468429184 | X498 PS/MS 11X498 - VAN NEST<br>SOCIAL STUDIES | 06/23/2017 08:10 AM<br>06/23/2017 02:30 PM | Not Reached - No Answer |
| 5887648 | 06/23/2017 05:54 AM<br>16468429184 | X037 PS 037 MULTIPLE INTELLIGENCE<br>SOCIAL STUDIES | 06/23/2017 08:10 AM<br>06/23/2017 02:30 PM | Not Reached - No Answer |
| 5879570 | 06/23/2017 06:04 AM<br>16468429184 | M104 JHS 104 SIMON BARUCH<br>FOREIGN LANGUAGE - FRENCH | 06/23/2017 08:20 AM<br>06/23/2017 02:40 PM | Not Reached - No Answer |
| 5888246 | 06/26/2017 05:12 PM<br>16468429184 | X289 THE YOUNG SCHOLARS<br>SOCIAL STUDIES | 06/27/2017 08:00 AM<br>06/27/2017 03:00 PM | Not Reached - No Answer |
| 5888294 | 06/26/2017 07:33 PM<br>16468429184 | X219 IS 219 NEW VENTURE SCHOOL<br>ENGLISH | 06/27/2017 08:15 AM<br>06/27/2017 03:20 PM | Not Reached - No Answer |
| 5888246 | 06/26/2017 08:11 PM<br>16468429184 | X289 THE YOUNG SCHOLARS<br>SOCIAL STUDIES | 06/27/2017 08:00 AM<br>06/27/2017 03:00 PM | Not Reached - No Answer |
| 5871335 | 06/26/2017 09:38 PM<br>16468429184 | X031 PS/MS 031 THE WILLIAM LLOYD<br>EARLY CHILDHOOD | 06/27/2017 08:00 AM<br>06/27/2017 02:50 PM | Not Reached - No Answer |
| 5888477 | 06/26/2017 10:20 PM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/27/2017 08:00 AM<br>06/27/2017 03:40 PM | Not Reached - No Answer |
| 5886624 | 06/27/2017 05:40 AM<br>16468429184 | X339 IS 339 SCHOOL OF COMM. TECH.<br>SOCIAL STUDIES | 06/27/2017 08:20 AM<br>06/28/2017 03:55 PM | Not Reached - No Answer |
| 5888477 | 06/27/2017 05:41 AM<br>16468429184 | X118 JHS 118 WILLIAM W NILES<br>SOCIAL STUDIES | 06/27/2017 08:00 AM<br>06/27/2017 03:40 PM | Not Reached - No Answer |
| 5888607 | 06/27/2017 05:52 AM<br>16468429184 | M400 HIGH SCHOOL FOR<br>SOCIAL STUDIES | 06/27/2017 07:50 AM<br>06/27/2017 02:40 PM | Not Reached - No Answer |
| 5889027 | 06/28/2017 05:52 AM<br>16468429184 | X251 EXPLORATIONS ACADEMY<br>SOCIAL STUDIES | 06/28/2017 08:00 AM<br>06/28/2017 03:00 PM | Not Reached - No Answer |

**PERS 00198**

As of Sep 21, 2017 8:07 PM

# Substitute Detail

## History - Phone & Web

**11/01/2016 - 09/07/2017**

| Calls for Available Assignments | # of Calls |
|---|---|
| Phone - Accept | 1684 |
| Phone - Decline | 0 |
| Phone - Hangup | 0 |
| Not Reached - Answer Machine | 0 |
| Not Reached - Busy | 0 |
| Not Reached - No Answer | 1684 |
| Not Reached - No Ring Back | 0 |
| Not Reached - Operator Intercept | 0 |

| | # of Assignments |
|---|---|
| Web - Accept | 0 |
| Web - Decline | 0 |
| Assigned by Admin | 0 |
| Pre-arranged | 0 |
| Auto Assigned | 0 |
| Cancelled by Admin | 0 |
| Cancelled by Sub | 0 |
| Cancelled Other | 0 |

| Summary of Decline Reasons | Count |
|---|---|

| Summary of Cancel Reasons | Count |
|---|---|

**Total number of substitutes**   **1**

**PERS 00199**