# REDACTED

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X

AMADOU KONTEYE,

**Plaintiff's Memorandum of
Law Opposition to
Defendant's Motion for
Summary Judgment**

Plaintiff,

-against-

Civil Action No.: 1:17-cv-02876

NEW YORK CITY DEPARTMENT OF EDUCATION;
JOSEPH D. GATES

Defendants.
-------------------------------------------------------------------X

Dear Honorable Judge Robert W. Lehrburger

I Amadou Konteye (Plaintiff ) I am opposing to the defendant's motion for summary judgment for the following reasons:

In the school year 2011-2012 I worked for defendants (New York City Department of Education) at Frederick Douglass Academy under the leadership of principal Joseph D. Gates, specifically in April 2012 until June 27, 2012, principal Joseph D. Gates assigned me to cover Mr. Torey Williams 8 grades English classes as a substitute teacher working full time because Mr. Williams was in training to become the Dean of Students at Frederick Douglass Academy 1.
After the school year 2011-2012, two French teachers Eberwein Jennie and McLean Cionne left Frederick Douglass Academy.

The following school year 2012-2013 principal Joseph D. Gates assigned me the French Program which I also covered on school year 2012-2013, 2013-2014, 2014-2015, 2015-2016, I was a full time French teacher, I graded students and provided French instructions for grade 7-12 in the French vacancy at Frederick Douglass Academy 1 05M499. See copy of Period Attendance Form ( ATS ) school year November 9, 2015-2016 also copy of the students Grade Data Exchange Module school year 2012-2013 / 2013-2014 / 2014-2015 / 2015-2016 which contain the Students personal information ( Students ID, last name and first name ) will be redacted before submitted, as your honor granted on October 15, 2018 order N: 59, Mr. Tory Williams letter and Ms. Katrina Billy-Wilkinson letter of Recommendation see copies as " Exhibit A."
September 2012 until February 12, 2016 I was a full time French teacher covering French classes, Defendants constantly discriminated me because of my national

origin. In addition, Principal Joseph D. Gates intentionally singled me out by not giving me the same opportunities as other teachers.

Your Honor, here I wanted to tell you a little bit about myself, I attended and graduated high school at Frederick Douglass Academy 1 under the leadership of former Principal Dr. Gregory M. Hodge. As a scholar athlete, I was selected by the former Principal Dr. Hodge to be a cooperative student leader assisting teachers during my 10th grade through 12th grade (2005-2007). Former Principal Dr. Hodge hat put the accurate codes on my file which is 05M499 on the system of the New York City Department of Education. See copy of High School Diploma and a copy of the scholar athlete letter as "Exhibit B."

After Principal Joseph D. Gates denied me promotion multiple times, on October 30, 2015, I went with my mother ( Mariama ) to the Union office UFT ( United Federal Of Teachers ) located at 52 Broadway on the 10th floor, to file a grievance regarding my position and salary. A visitor pass was provided to my mother. See copy as "Exhibit C."

Having worked at Frederick Douglass Academy 1 for four and half (4.5) years, from school year 2011-2012 until February 12, 2016 with Satisfactory Evaluation in a French vacancy. In addition as New York State Department of Education Commissioner Regulation mandated " if you work 40 days or more you should be employed at that position", also UFT ( United Federal of teachers ) stated that if you work 40 days or more you should be employed. *See* copies as "Exhibit D."

On February 9, 2016 after not receiving my paycheck for the fifth time, I contacted the Union UFT (United Federation Of Teachers) to report Principal Joseph D. Gates; the same day on February 9, 2016 Principal Gates retaliated against me by verbally harassing me; he forcefully criticized me by intending to harm and produce negative emotions on me. Principal Joseph D. Gates was screaming at me in the presence of the Assistant principal, Mr. Thomas Ajibola. Principal Joseph D. Gates humiliated me. Mr. Ajibola can be reach at the school phone number (212) 491-4107. Also copies of email regarding my paycheck attached as "Exhibit E."

On February 12, 2016 principal Joseph D. Gates again discriminated and retaliated against me by wrongfully terminated me the same day he received my position and salary grievance by email at 8:06 am. See copy of the Email send to principal Gates and I. *See* attached as "Exhibit F."

Principal Joseph D. Gates created the unequal pay situation my last pay period on 01/16/16 - 1/ 31/ 16 reflected the pay disparity; Principal Joseph D. Gates kept me at the minimum wage. Furthermore, the paycheck was not issue until one month later, as indicated on the pay date which is 02/17/16, I was not pay on time according to the pay date. *See* copy as "Exhibit G."

On September 7, 2016 I went to NYC Department of Education at 65 court Street to look for a job. On this same day, September 7, 2016 I found out that Principal Joseph D. Gates omitted the material on my file since the school year 2012 until February 12, 2016 principal Gates had me on the New York City Department of Education as a Social Studies Teacher however; at Frederick Douglass Academy he had me working as a full time French teacher. Again Principal Joseph D. Gates had put fabricated codes on my file on the New York City Department of Education system. *See* copies as "Exhibit H."

On September 13, 2016, New York City Department of Education send me an email, in which NYC Department of Education removed me from the teacher network system, preventing me from getting a job for the school year 2016-2017. On January 5, 2017, another letter from the NYC department of Education was send to me stated. "We are unable to invite you to join the New Teacher Finder ". Because of Principal Joseph D. Gates fabricated codes on my file, NYC Department of Education blacklisted in the system. *See* copies as "Exhibit I."

School year 2017-2018

I'm still blacklisted and unemployed. Before the start of this school year 2017-2018, on August 30, 2017, I send an email to Principal Fullerton expressing interest to return to Frederick Douglass Academy 1 05M499 to fill the school French vacancy, that I held for four and half year (September 2012 until February 12, 2016). On September 11, 2017, Principal Fullerton replied by scheduling an interview with me on September 12, 2017 at 11:00 am. I confirmed the appointment with the secretary, Ms. Silva. However, on September 12, 2017, I received a call informing me that the interview has been canceled. To confirm the cancelation, I send an email to Principal Fullerton; however, Principal Fullerton did not reply.

On September 25, 2017, New York City Department of Education send me an email, Frederick Douglass Academy 1 in need of a Middle school foreign language

teacher. I was told by one of my former colleagues that "Principal Joseph D. Gates said to Principal Fullerton and the Superintendent Danika Rux not to hire me." At this present time, there is a foreign language position at Frederick Douglass Academy 1 05M499. See email copies as "Exhibit J."

Principal Joseph D. Gates generated fraudulent checks from April 2016 to August 2016, on my name after firing me on February 12, 2016. See copies of checks as "Exhibit L."

I also forgot to mention others fraud Principal Joseph D. Gates was committing on my name by making me work as a full time French teacher but, he coded me as an occasional Social Studies per diem, long term substitute and day to day substitute teacher. New York City Department of Education and Principal Joseph D. Gates still discriminating me because of my national origin and refusing to sign my OT37 Form for the full time French teaching service I provided from September 2012 until February 12, 2016

Principal Joseph D. Gates repeatedly discriminated me, harassed me and retaliated against me because of my national origin, I was subject to egregious and negative treatment from September 2012 until February 12, 2016. For the foregoing reasons, the Defendants' Motion for Summary Judgement should be denied.

Your Honor, Thanking you in advance regarding this matter.

Respectfully submitted this 17th day of October, 2018.

Sincerely,

Amadou Konteye
164 West 147 Street
Apt. 2D
New York, NY 10039
212.862.1653

 

**NYC Department of Education**
Carmen Fariña, Chancellor

## Subject Class List With Grades

**NYC Department of Education**
Carmen Fariña, Chancellor

Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**
Sort By - **Teacher, Course/Section**

School Year: **2014**    Term ID: **1**    MP for Comments: **3**

---

Course: FFS61 / 1    Teacher: MP 3 - VFRENCH KON    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 129 | 45 | 20 | 45 | 21 | 45 | 18 | | | | | | -/-/- |
| | | 106 | 75 | 0 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 102 | 80 | 1 | 75 | 1 | 85 | 0 | | | | | | -/-/- |
| | | 101 | 95 | 0 | 95 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 105 | 75 | 1 | 55 | 22 | 55 | 15 | | | | | | -/-/- |
| | | 407 | | 4 | | 30 | 45 | 15 | | | | | | -/-/- |
| | | 107 | 70 | 3 | 55 | 19 | 55 | 7 | | | | | | -/-/- |
| | | 109 | 70 | 7 | 65 | 2 | 65 | 6 | | | | | | -/-/- |
| | | 102 | 95 | 0 | 88 | 4 | 85 | 2 | | | | | | -/-/- |
| | | 129 | 75 | 0 | 70 | 1 | 65 | 0 | | | | | | -/-/- |
| | | 102 | 75 | 0 | 65 | 3 | 55 | 1 | | | | | | -/-/- |
| | | 106 | 80 | 0 | 75 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 129 | 70 | 4 | 65 | 5 | 55 | 12 | | | | | | -/-/- |
| | | 129 | 45 | 18 | 45 | 27 | 45 | 15 | | | | | | -/-/- |
| | | 104 | 80 | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 105 | 85 | 0 | 85 | 1 | 85 | 0 | | | | | | -/-/- |
| | | 307 | | 20 | | 31 | 45 | 18 | | | | | | -/-/- |
| | | 303 | | 10 | | 28 | 45 | 16 | | | | | | -/-/- |
| | | 106 | 85 | 0 | 65 | 4 | 70 | 5 | | | | | | -/-/- |
| | | 107 | 70 | 3 | 55 | 12 | 55 | 11 | | | | | | -/-/- |
| | | 106 | 80 | 0 | 86 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 101 | 85 | 0 | 65 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 306 | | 3 | 45 | 26 | 45 | 17 | | | | | | -/-/- |
| | | 119 | NC | 19 | | 29 | 45 | 18 | | | | | | -/-/- |
| | | 104 | 90 | 0 | 85 | 0 | 85 | 0 | | | | | | -/-/- |

**Total: 25**

© 2015 Copyright NYC Department Of Education

Feb 6, 2015
12:52:46 PM



NYC Department Of Education
**Subject Class List With Grades**

*Feb 6, 2015*
*12:52:46 PM*

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                    School Year: **2014**    Term ID: **1**    MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM7 / 1                    Teacher: MP 3 - VFRENCH KON                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 071 | | 0 | P | 1 | P | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 2 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | F | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 80 | 0 | P | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | F | 0 | | | | | | -/-/- |
| | | 071 | P | 2 | 65 | 0 | P | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | P | 2 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 1 | F | 3 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | P | 1 | | | | | | -/-/- |
| | | 071 | | 0 | 73 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | P | 2 | 70 | 0 | P | 0 | | | | | | -/-/- |
| | | 071 | | 0 | 70 | 0 | P | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 1 | P | 1 | | | | | | -/-/- |
| | | 073 | | 0 | 78 | 0 | P | 1 | | | | | | -/-/- |

**Total: 21**

© 2015 Copyright NYC Department Of Education

 

NYC Department Of Education
**Subject Class List With Grades**

Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**         School Year: **2014**     Term ID: **1**     MP for Comments: **3**
Sort By - **Teacher, Course/Section**

---

Course: FFSM7 / 2         Teacher: MP 3 - VFRENCH KON         Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | ▓▓▓ | 074 | | 0 | 80 | 0 | 85 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | | 0 | 76 | 0 | 65 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 65 | 0 | 55 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 76 | 0 | 70 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 2 | 65 | 0 | 65 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 074 | | 0 | 55 | 1 | 55 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 074 | | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | | 0 | 65 | 0 | 70 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 55 | 0 | 55 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 55 | 1 | 45 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | | 0 | 82 | 0 | 75 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 55 | 0 | 55 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | | 0 | 55 | 0 | 45 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 70 | 0 | 75 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 55 | 0 | 45 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 86 | 1 | 85 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | | 0 | 55 | 0 | 65 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 70 | 0 | 70 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 65 | 0 | 55 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 55 | 0 | 55 | 3 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 1 | 55 | 0 | 70 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | | 0 | 55 | 0 | 65 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 072 | P | 0 | 55 | 0 | 65 | 1 | | | | | | -/-/- |

Total: 24

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Subject Class List With Grades**



Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**          School Year: **2014**      Term ID: **1**     MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM7 / 3                Teacher: MP 3 - VFRENCH KON          Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 073 | P | 0 | 65 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 073 | P | 0 | 75 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 073 | P | 0 | 70 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 073 | P | 1 | 55 | 1 | 65 | 3 | | | | | | -/-/- |
| | | 073 | P | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 85 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 073 | P | 0 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 073 | P | 0 | 65 | 0 | 75 | 1 | | | | | | -/-/- |
| | GREEN, EMANUEL | 073 | P | 0 | 70 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 073 | P | 0 | 75 | 1 | 80 | 1 | | | | | | -/-/- |
| | | 073 | P | 0 | 65 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 073 | P | 0 | 65 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 073 | P | 0 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 073 | P | 1 | 70 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 073 | | 0 | 70 | 0 | 70 | 3 | | | | | | -/-/- |
| | | 073 | P | 0 | 70 | 1 | 65 | 3 | | | | | | -/-/- |
| | | 073 | P | 0 | 75 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 073 | P | 1 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 073 | P | 1 | 70 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 073 | P | 0 | 70 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 073 | P | 1 | 65 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 073 | P | 0 | 90 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | 70 | 1 | | | | | | -/-/- |

**Total: 24**

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Subject Class List With Grades**



*Feb 6, 2015*
*12:52:46 PM*

Department of Education
Carmen Fariña, Chancellor

Department of Education
Carmen Fariña, Chancellor

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                          School Year: **2014**      Term ID: **1**      MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM7 / 4                 Teacher: MP 3 - VFRENCH KON                 Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 074 | | 0 | 80 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 70 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 82 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 074 | P | 0 | 75 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 2 | 75 | 1 | | | | | | -/-/- |
| | | 074 | | 0 | 65 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 074 | P | 0 | 72 | 2 | 75 | 0 | | | | | | -/-/- |
| | | 074 | P | 1 | 93 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 88 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 90 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | | 0 | 65 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 074 | P | 1 | 88 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 82 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 1 | 55 | 3 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 1 | 70 | 2 | | | | | | -/-/- |
| | | 074 | P | 0 | 65 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 100 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 95 | 1 | 95 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 96 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 073 | | 0 | 65 | 0 | 65 | 2 | | | | | | -/-/- |
| | | 074 | P | 0 | 95 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 90 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 82 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 98 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | P | 0 | 94 | 0 | 95 | 0 | | | | | | -/-/- |

**Total: 28**

© 2015 Copyright NYC Department Of Education

 

NYC Department Of Education
**Subject Class List With Grades**

Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**          School Year: **2014**     Term ID: **1**    MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM8 / 1          Teacher: MP 3 - VFRENCH KON          Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | | MP5 | | MP6 | | MP 7 | | MP 8 | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 081 | P | 0 | 90 | 2 | 90 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 65 | 0 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 70 | 1 | 75 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 70 | 1 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 65 | 1 | 70 | 5 | | | | | | | | | | | -/-/- |
| | | 081 | P | 3 | 55 | 3 | 55 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 65 | 1 | 70 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 70 | 0 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 55 | 2 | 65 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 80 | 3 | 80 | 3 | | | | | | | | | | | -/-/- |
| | | SSU | P | 1 | 55 | 5 | | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 1 | 55 | 0 | 55 | 2 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 65 | 1 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 3 | 70 | 0 | 70 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 3 | 73 | 6 | 75 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 70 | 0 | 70 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 70 | 0 | 75 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 55 | 1 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | | | 55 | 0 | 65 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | 80 | 1 | 74 | 0 | 85 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 74 | 0 | 85 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 87 | 0 | 80 | 1 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 75 | 0 | 75 | 0 | | | | | | | | | | | -/-/- |
| | | 081 | P | 0 | 74 | 2 | 70 | 2 | | | | | | | | | | | -/-/- |

**Total: 24**

© 2015 Copyright NYC Department Of Education

Feb 6, 2015
12:52:46 PM

 

NYC Department Of Education
**Subject Class List With Grades**

Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                                   School Year: **2014**          Term ID: **1**     MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM8 / 2                     Teacher: MP 3 - VFRENCH KON          Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Grades / Absences |
| | | 082 | P | 0 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 55 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 082 | P | 1 | 70 | 6 | 55 | 7 | | | | | | -/-/- |
| | | 082 | P | 1 | 70 | 3 | 65 | 2 | | | | | | -/-/- |
| | | 082 | P | 1 | 55 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 75 | 1 | 65 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 2 | 70 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | SSU | P | 2 | 45 | 12 | | 3 | | | | | | |
| | | 082 | P | 0 | 75 | 1 | 80 | 3 | | | | | | -/-/- |
| | | 082 | P | 1 | 65 | 2 | 70 | 0 | | | | | | -/-/- |
| | | 082 | P | 1 | 65 | 3 | 70 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 1 | 65 | 2 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 082 | 85 | 0 | 80 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 082 | 80 | 1 | 70 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 082 | 85 | 0 | 90 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 082 | 80 | 0 | 70 | 4 | 90 | 1 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 082 | P | 1 | 55 | 6 | 55 | 0 | | | | | | -/-/- |
| | | 082 | P | 0 | 65 | 2 | 65 | 1 | | | | | | -/-/- |
| | | 082 | P | 0 | 75 | 0 | 75 | 0 | | | | | | -/-/- |

**Total: 23**

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Subject Class List With Grades**



Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**
Sort By - **Teacher, Course/Section**

School Year: **2014**      Term ID: **1**      MP for Comments: **3**

---

Course: FFSM8 / 3          Teacher: MP 3 - VFRENCH KON          Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 083 | P | 0 | 65 | 0 | 55 | 0 | | | | | | -/-/- |
| | | 083 | P | 0 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 083 | 90 | 0 | 98 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 083 | P | 0 | 70 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 083 | P | 1 | 76 | 1 | 80 | 0 | | | | | | -/-/- |
| | | 083 | | 0 | P | 0 | 85 | 0 | | | | | | -/-/- |
| | | 083 | | 0 | | 0 | 65 | 3 | | | | | | -/-/- |
| | | 083 | P | 0 | 55 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 083 | P | 1 | 55 | 1 | 65 | 0 | | | | | | -/-/- |
| | | 083 | P | 0 | 75 | 1 | 75 | 2 | | | | | | -/-/- |
| | | 083 | P | 0 | 55 | 1 | 70 | 1 | | | | | | -/-/- |
| | | 083 | P | 0 | 55 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 083 | 95 | 0 | 96 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 083 | P | 2 | 65 | 1 | 70 | 2 | | | | | | -/-/- |
| | | 083 | P | 0 | 65 | 0 | 65 | 2 | | | | | | -/-/- |
| | | 083 | P | 0 | 65 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 083 | | 0 | | 0 | | 2 | | | | | | -/-/- |
| | | 083 | P | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 083 | P | 0 | 65 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 083 | P | 0 | 65 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 083 | P | 2 | 55 | 2 | 70 | 0 | | | | | | -/-/- |
| | | 083 | P | 2 | 65 | 2 | 70 | 1 | | | | | | -/-/- |
| | | 083 | 85 | 0 | 90 | 2 | 95 | 0 | | | | | | -/-/- |

**Total: 23**

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Subject Class List With Grades**



Feb 6, 2015
12:52:46 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                                    School Year: **2014**        Term ID: **1**      MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM8 / 4                        Teacher: MP 3 - VFRENCH KON                Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 084 | 95 | 0 | 70 | 2 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 85 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 80 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 82 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 084 | P | 0 | 78 | 1 | 70 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 70 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 75 | 1 | 70 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 75 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 82 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 75 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 70 | 2 | 70 | 2 | | | | | | -/-/- |
| | | 084 | 95 | 0 | 92 | 0 | 95 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 70 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 1 | 75 | 0 | | | | | | -/-/- |
| | | 084 | | 0 | 70 | 1 | 65 | 2 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 93 | 1 | 80 | 1 | | | | | | -/-/- |
| | | 084 | | 0 | P | 0 | 65 | 0 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 82 | 1 | 80 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 90 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 94 | 1 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 80 | 1 | 80 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 65 | 1 | 70 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 95 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 084 | P | 4 | 65 | 5 | 65 | 2 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 65 | 3 | 65 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 80 | 0 | 80 | 1 | | | | | | -/-/- |

Total: 30

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Class List**



*Oct 30, 2014*
*10:16:37 AM*

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                    School Year: **2014**        Term ID: **1**     Sort By: **Course Code**

| Course Code: FFS61 / 1 | Teacher Name: VFRENCH KON | | | | |
|---|---|---|---|---|---|
| **StudentName** | **StudentID** | **Effective Start Date** | **OfficialClass** | **Gender** | **Period** |
| ▓▓▓▓ | ▓▓▓▓ | | 129 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 106 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 102 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 101 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 108 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 105 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 10/15/2014 | 407 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/22/2014 | 107 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 109 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 102 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/15/2014 | 129 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 102 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 106 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/12/2014 | 105 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 129 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/11/2014 | 104 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/11/2014 | 105 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 307 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/30/2014 | 303 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 106 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 107 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/15/2014 | 106 | F | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 101 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 10/02/2014 | 306 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | 09/11/2014 | 119 | M | 1 |
| ▓▓▓▓ | ▓▓▓▓ | | 104 | F | 1 |

**Total Students: 26**

© 2014 Copyright NYC Department Of Education



NYC Department Of Education
**Class List**



Oct 30, 2014
10:16:37 AM

**Department of Education**
Carmen Fariña, Chancellor

**Department of Education**
Carmen Fariña, Chancellor

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**       Term ID: **1**       Sort By: **Course Code**

Course Code: FFSM7 / 1       Teacher Name: VFRENCH KON

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| | | | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| BETHEA, YARNIN | | | 071 | F | 2/ |
| | | | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| GONZALEZ, JEREMY | | 09/16/2014 | 071 | M | 2/ |
| JARRLESS, SHYREEM | | | 071 | M | 2/ |
| HOLLOWAY, JESUS | | | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| | | 09/30/2014 | 071 | M | 2/ |
| ERIC, KHADIR | | 09/19/2014 | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| | | 09/24/2014 | 071 | M | 2/ |
| SMILEY, CHADE | | | 071 | F | 2/ |
| | | | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| | | | 071 | M | 2/ |
| | | | 071 | M | 2/ |
| | | | 071 | F | 2/ |
| | | | 071 | F | 2/ |
| | | | 071 | M | 2/ |

Total Students: 21

© 2014 Copyright NYC Department Of Education



NYC Department Of Education
**Class List**



Oct 30, 2014
10:16:37 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**          Term ID: **1**          Sort By: **Course Code**

| Course Code: FFSM7 / 2 | Teacher Name: VFRENCH KON | | | | |
|---|---|---|---|---|---|
| **StudentName** | **StudentID** | **Effective Start Date** | **OfficialClass** | **Gender** | **Period** |
| | | 10/08/2014 | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | F | 4/ |
| | | | 072 | F | 4/ |
| | | | 072 | F | 4/ |
| | | | 072 | F | 4/ |
| | | 10/08/2014 | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | F | 4/ |
| | | | 072 | F | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | F | 4/ |
| | | 09/16/2014 | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | M | 4/ |
| | | | 072 | F | 4/ |

**Total Students: 21**

© 2014 Copyright NYC Department Of Education

 

**NYC Department Of Education**
**Class List**

*Oct 30, 2014*
*10:16:37 AM*

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**       Term ID: **1**       Sort By: **Course Code**

Course Code: FFSM7 / 3       Teacher Name: VFRENCH KON

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| | | | 073 | M | 3/ |
| | | 09/30/2014 | 073 | M | 3/ |
| | | 09/19/2014 | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | M | 3/ |
| | | 09/23/2014 | 073 | M | 3/ |
| | | 09/23/2014 | 073 | M | 3/ |
| | | | 073 | F | 3/ |
| | | 09/23/2014 | 073 | F | 3/ |
| | | | 073 | M | 3/ |
| | | 09/16/2014 | 073 | M | 3/ |
| | | | 073 | M | 3/ |
| | | | 073 | M | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | M | 3/ |
| | | | 073 | M | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | M | 3/ |
| | | 09/23/2014 | 073 | F | 3/ |
| | | | 073 | M | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | | 073 | F | 3/ |
| | | 09/30/2014 | 073 | F | 3/ |
| | | 09/23/2014 | 073 | F | 3/ |
| | | | 073 | F | 3/ |

**Total Students: 29**



### NYC Department Of Education
### Class List



Oct 30, 2014
10:16:37 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**      Term ID: **1**      Sort By: **Course Code**

Course Code: FFSM7 / 4          Teacher Name: VFRENCH KON

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | M | 6/ |
| | | 09/30/2014 | 074 | F | 6/ |
| | | 09/22/2014 | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | F | 6/ |
| | | | 074 | M | 6/ |
| | | | 074 | F | 6/ |
| | | 09/16/2014 | 074 | M | 6/ |
| | | 09/22/2014 | 074 | M | 6/ |
| | | 09/22/2014 | 074 | M | 6/ |
| | | 09/22/2014 | 074 | M | 6/ |
| | | 10/08/2014 | 074 | F | 6/ |
| | | 09/23/2014 | 074 | F | 6/ |
| | | | 074 | M | 6/ |

**Total Students: 26**

© 2014 Copyright NYC Department Of Education



NYC Department Of Education
**Class List**



Oct 30, 2014
10:16:37 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                    School Year: **2014**      Term ID: **1**      Sort By: **Course Code**

Course Code: FFSM8 / 1                    Teacher Name: VFRENCH KON

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | 09/16/2014 | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | 09/19/2014 | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | F | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| ▓▓▓▓ WHARERMAN | ▓▓▓▓▓▓▓ | | 081 | M | 2/ |
| WILLIS GENESIS | ▓▓▓▓451 | | 081 | F | 2/ |
| WASHINGTON SEAN JAVIER | ▓▓▓▓▓▓▓ | 09/30/2014 | 081 | M | 2/ |

Total Students: 24

© 2014 Copyright NYC Department Of Education

 NYC Department Of Education
**Class List**


Oct 30, 2014
10:16:37 AM

**Department of Education**
Carmen Fariña, Chancellor

**Department of Education**
Carmen Fariña, Chancellor

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**          School Year: **2014**    Term ID: **1**    Sort By: **Course Code**

Course Code: **FFSM8 / 2**          Teacher Name: **VFRENCH KON**

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| | | 09/16/2014 | 082 | M | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | 09/18/2014 | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | F | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | M | 3/ |
| | | | 082 | M | 3/ |

**Total Students: 25**

© 2014 Copyright NYC Department Of Education





Page 8 of 9

NYC Department Of Education
Class List

Oct 30, 2014
10:16:37 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**    Term ID: **1**    Sort By: **Course Code**

| Course Code: FFSM8 / 3 | Teacher Name: VFRENCH KON | | | | |
| --- | --- | --- | --- | --- | --- |
| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
| ~~BARKSDALE, JAMAL~~ | | | 083 | M | 4/ |
| ~~CLAYTON, EMRY~~ | | | 083 | M | 4/ |
| ~~DAATO, CHERRY~~ | | | 083 | F | 4/ |
| ~~CAMARA, FATOUMATA~~ | | | 083 | F | 4/ |
| ~~PERRY, DANIERA~~ | | | 083 | F | 4/ |
| ~~HOWARD, QUIANIE~~ | | | 083 | F | 4/ |
| ~~JOHNSON, SIERRA~~ | | | 083 | F | 4/ |
| ~~ANDERSON, SHAWN~~ | | | 083 | M | 4/ |
| ~~HARPER, KYRIE~~ | | | 083 | M | 4/ |
| ~~THORNTON, ELIJOY~~ | | | 083 | M | 4/ |
| ~~FORNEGAY, AISHA~~ | | | 083 | F | 4/ |
| ~~LEDEE, JUDREZ~~ | | | 083 | M | 4/ |
| ~~PERALTA, ANA~~ | | | 083 | F | 4/ |
| ~~PINTO, ANGY~~ | | | 083 | F | 4/ |
| ~~MOTINDABEKA, ESTER~~ | | | 083 | F | 4/ |
| ~~NAVARRO, CRYSTAL~~ | | | 083 | F | 4/ |
| ~~RIVERA, TAMARA~~ | | | 083 | M | 4/ |
| ~~SMOOT, JOSCELINE~~ | | | 083 | F | 4/ |
| ~~WILLIAMS, ANGEL~~ | | | 083 | M | 4/ |
| ~~BEASLEY, MARCUS~~ | | 09/16/2014 | 083 | M | 4/ |
| ~~WILLIAMS, ZION~~ | | | 083 | F | 4/ |

Total Students: **22**

© 2014 Copyright NYC Department Of Education



**NYC Department Of Education**
**Class List**

NYC
**Department of Education**
Carmen Fariña, Chancellor

*Oct 30, 2014*
*10:16:37 AM*

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2014**     Term ID: **1**     Sort By: **Course Code**

| Course Code: FFSM8 / 4 | Teacher Name: VFRENCH KON | | | | |
|---|---|---|---|---|---|
| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
| | | | 084 | F | 2/ |
| | | | 084 | M | 2/ |
| | | | 084 | M | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | 10/16/2014 | 084 | M | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | M | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | F | 2/ |
| | | | 084 | M | 2/ |
| | | | 084 | M | 2/ |
| | | | 084 | F | 2/ |
| | | 09/30/2014 | 084 | F | 2/ |
| | | | 084 | M | 2/ |

**Total Students: 28**

© 2014 Copyright NYC Department Of Education

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**        School Year: **2013**        Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**        Search By : **All**

Course: **FFSM7 / 1**        Teacher: MP  - VK FLL        Department: **5 / LOTE**

| Student ID | Student Name | OFCL | Grades / Absences | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MP 1 | MP 2 | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | |
| | ~~AKRE, NATHAN~~ | 071 | 0 | 75 : 0 | 0 | | | | | | -/-/- |
| | ~~AKO KEDN~~ | 071 | 95 : 0 | 98 : 0 | 1 | | | | | | -/-/- |
| | ~~BURNETT, ANGEL~~ | 071 | 75 : 1 | 80 : 0 | 1 | | | | | | -/-/- |
| | ~~"~~ | 071 | 85 : 0 | 80 : 0 | 1 | | | | | | -/-/- |
| | ~~"~~ | 071 | 80 : 0 | 85 : 0 | 1 | | | | | | -/-/- |
| | GOLDBURN, TATANE... | 071 | 85 : 2 | 85 : 0 | 1 | | | | | | -/-/- |
| | JOHNSON, DAMON... | 071 | 1 | NU : 2 | 7 | | | | | | -/-/- |
| | ~~KARAMOKO TAIRE~~ | 071 | 70 : 2 | 65 : 0 | 0 | | | | | | -/-/- |
| | ~~KINGOT STAN~~ | 071 | 80 : 1 | 85 : 0 | 0 | | | | | | -/-/- |
| | ~~MC.DASKELL JONATHN~~ | 071 | 65 : 1 | 65 : 1 | 1 | | | | | | -/-/- |
| | ~~"~~ | 071 | 65 : 2 | 65 : 0 | 0 | | | | | | -/-/- |
| | MEJIAS, JAVEON | 071 | 65 : 0 | 65 : 0 | 0 | | | | | | -/-/- |
| | ~~RESTREPO STEPHAN~~ | 071 | 85 : 0 | 80 : 0 | 1 | | | | | | -/-/- |
| | ~~QUIZHPI, JACKELINE~~ | 071 | 85 : 0 | 85 : 0 | 1 | | | | | | -/-/- |
| | ~~CLARKE MARIAH~~ | 071 | 90 : 0 | 85 : 0 | 0 | | | | | | -/-/- |
| | ~~"~~ | 071 | 70 : 0 | 70 : 0 | 0 | | | | | | -/-/- |
| | ~~"~~ | 071 | 65 : 0 | 65 : 2 | 1 | | | | | | -/-/- |
| | ~~WILLIAMS KAT~~ | 071 | 80 : 1 | 80 : 0 | 0 | | | | | | -/-/- |

**Total: 18**

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**     School Year: **2013**     Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**     Search By : **All**

Course:  FFSM7 / 2          Teacher: MP  - VK FLL                    Department: **5** / LOTE

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | | MP 5 | | MP 6 | | MP 7 | | MP 8 | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 072 | 70 | 0 | 75 | 0 | 0 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 80 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 90 | 0 | 95 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 80 | 0 | 85 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 65 | 1 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 80 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 70 | 0 | 80 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 70 | 0 | 75 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 70 | 0 | 0 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 80 | 0 | 0 | | | | | | | | | | | -/-/- |
| | | 072 | 80 | 0 | 85 | 1 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 85 | 0 | 2 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 65 | 1 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 85 | 0 | 0 | | | | | | | | | | | -/-/- |
| | | 072 | 70 | 1 | 75 | 1 | 4 | | | | | | | | | | | -/-/- |
| | | 072 | 98 | 0 | 98 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | OFCL | 80 | 0 | 85 | 0 | 0 | | | | | | | | | | | -/-/- |
| | | 072 | 70 | 0 | 80 | 3 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 1 | 75 | 1 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 70 | 0 | 3 | | | | | | | | | | | -/-/- |
| | | 072 | | 0 | | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 85 | 1 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 0 | 70 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 65 | 1 | 80 | 0 | 3 | | | | | | | | | | | -/-/- |
| | | 072 | 95 | 0 | 95 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | | 1 | 70 | 0 | 2 | | | | | | | | | | | -/-/- |
| | | 072 | 80 | 0 | 80 | 0 | 1 | | | | | | | | | | | -/-/- |
| | | 072 | 75 | 0 | 85 | 0 | 0 | | | | | | | | | | | -/-/- |

**Total: 28**

© 2014 Copyright NYC Department Of Education
Subject Class List With Grades

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**          MP for Comments: **3**

Sort By - **Teacher, Course/Section**                              Search By : **All**

---

Course:  FFSM7 / 3          Teacher: MP  - VK FLL                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓ | ▓▓▓▓▓▓ | 073 | 80 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ ALAN | 073 | 65 | 1 | 55 | 4 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓▓▓ | 073 | 75 | 1 | 80 | 1 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ BRITNEY | 073 | | 7 | 45 | 1 | 5 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 80 | 0 | 90 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ ANGELA | 073 | | 0 | 80 | 0 | 3 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ WENDY | 073 | 75 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ PATRICK | 073 | 75 | 3 | 80 | 0 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 75 | 2 | 80 | 1 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ BRIONNA | 073 | 75 | 0 | 80 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ BRIANA | 073 | 65 | 1 | 75 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 85 | 0 | 90 | 0 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 65 | 0 | 70 | 3 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 75 | 1 | 80 | 0 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 70 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | SSU | | 0 | NU | 0 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 65 | 1 | 70 | 3 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 75 | 0 | 80 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 75 | 0 | 80 | 0 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 75 | 0 | 85 | 0 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 80 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 65 | 1 | 65 | 1 | 2 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 70 | 1 | 80 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 85 | 0 | 90 | 0 | 1 | | | | | | -/-/- |
| ▓▓▓▓ | ▓▓▓▓ | 073 | 65 | 2 | 65 | 0 | 3 | | | | | | -/-/- |

**Total: 27**

© 2014 Copyright NYC Department Of Education

Subject Class List With Grades                                                                  8:28:49AM

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**          MP for Comments: **3**

Sort By - **Teacher, Course/Section**                              Search By : **All**

---

Course: **FFSM7 / 4**          Teacher: **MP - VK FLL**                    Department: **5 / LOTE**

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 074 | 80 | 1 | 85 | 0 | 1 | | | | | | -/-/- |
| | | 074 | 65 | 1 | 65 | 4 | 5 | | | | | | -/-/- |
| | | 074 | 85 | 0 | 85 | 0 | 0 | | | | | | -/-/- |
| | | 074 | 75 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| | | 074 | 65 | 1 | 70 | 0 | 2 | | | | | | -/-/- |
| | BARUM, JANIX | 074 | 65 | 1 | 70 | 1 | 1 | | | | | | -/-/- |
| | ELESANJOOMBIA, ZAINEBA | 074 | 80 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| | BAGNOKO, MOHAMED | 074 | 65 | 0 | 65 | 2 | 0 | | | | | | -/-/- |
| | KIARA | 074 | 75 | 1 | 80 | 1 | 0 | | | | | | -/-/- |
| | | 074 | 75 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| | | 074 | 65 | 3 | 55 | 5 | 3 | | | | | | -/-/- |
| | | 074 | 65 | 1 | 70 | 1 | 1 | | | | | | -/-/- |
| | SOUMA | 074 | 65 | 2 | 65 | 2 | 1 | | | | | | -/-/- |
| | KNS, JOHN | 074 | 55 | 3 | 65 | 1 | 4 | | | | | | -/-/- |
| | | 074 | 65 | 1 | 65 | 1 | 0 | | | | | | -/-/- |
| | | 074 | 65 | 1 | 70 | 0 | 0 | | | | | | -/-/- |
| | | 074 | 45 | 3 | 65 | 2 | 5 | | | | | | -/-/- |
| | ABEKA, EXTER | 074 | 70 | 1 | 70 | 2 | 4 | | | | | | -/-/- |
| | | 074 | 70 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| | BOLLIV, HASSAN | 074 | 80 | 1 | 85 | 0 | 0 | | | | | | -/-/- |
| | | 074 | 75 | 1 | 70 | 0 | 0 | | | | | | -/-/- |
| | SLEPI | 074 | 85 | 0 | 85 | 0 | 0 | | | | | | -/-/- |
| | | 074 | 70 | 3 | 70 | 2 | 0 | | | | | | -/-/- |
| | | 074 | 70 | 0 | 70 | 0 | 0 | | | | | | -/-/- |
| | | 074 | 65 | 6 | 65 | 2 | 6 | | | | | | -/-/- |
| | WASHINGTON SPAR, JAMEEK | 074 | 65 | 0 | 65 | 1 | 1 | | | | | | -/-/- |

**Total:  26**

© 2014 Copyright NYC Department Of Education

Subject Class List With Grades                                                                    8:28:49AM

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**          MP for Comments: **3**

Sort By - **Teacher, Course/Section**                              Search By : **All**

---

Course:  FFSM8 / 1          Teacher: MP  - VK FLL                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Grades / Absences** | | | | | | |
| | | 081 | 70 | 0 | 65 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 90 | 0 | 75 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 65 | 0 | 2 | | | | | | -/-/- |
| | | 081 | 80 | 0 | 75 | 1 | 1 | | | | | | -/-/- |
| | | 081 | 80 | 0 | 70 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 65 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 1 | 65 | 0 | 3 | | | | | | -/-/- |
| | | 081 | 95 | 0 | 90 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 45 | 1 | NU | 2 | 9 | | | | | | -/-/- |
| | | 081 | 65 | 1 | 55 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 65 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 75 | 0 | 65 | 0 | 3 | | | | | | -/-/- |
| | | 081 | 95 | 0 | 85 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 75 | 0 | 2 | | | | | | -/-/- |
| | | 081 | 65 | 1 | 55 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 85 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 65 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 55 | 0 | 55 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 2 | 70 | 0 | 4 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 55 | 0 | 1 | | | | | | -/-/- |
| | | 081 | 95 | 0 | 80 | 0 | 3 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 65 | 1 | 0 | | | | | | -/-/- |
| | | 081 | 75 | 0 | 70 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 75 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 65 | 0 | 2 | | | | | | -/-/- |
| | | 081 | | 0 | NU | 4 | 2 | | | | | | -/-/- |

**Total: 26**

© 2014 Copyright NYC Department Of Education
Subject Class List With Grades

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**                    Search By : **All**

---

Course:  FFSM8 / 2          Teacher: MP  - VK FLL                    Department: **5 / LOTE**

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 082 | 80 | 0 | 70 | 0 | 0 | | | | | | -/-/- |
| | | 082 | 90 | 0 | 70 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 65 | 1 | 55 | 1 | 6 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 70 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 55 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 80 | 0 | 75 | 1 | 3 | | | | | | -/-/- |
| | | 082 | 85 | 0 | 70 | 2 | 3 | | | | | | -/-/- |
| | | 082 | 70 | 2 | 65 | 0 | 3 | | | | | | -/-/- |
| | | 082 | 65 | 3 | 55 | 0 | 3 | | | | | | -/-/- |
| | | 082 | 100 | 1 | 100 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 75 | 0 | 65 | 0 | 0 | | | | | | -/-/- |
| | | 082 | 70 | 2 | 55 | 0 | 5 | | | | | | -/-/- |
| | | 082 | 70 | 1 | 65 | 1 | 4 | | | | | | -/-/- |
| | | 082 | 75 | 0 | 80 | 0 | 2 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 0 | 0 | | | | | | -/-/- |
| | | 082 | 70 | 0 | 70 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 55 | 0 | 65 | 0 | 2 | | | | | | -/-/- |
| | | 082 | 85 | 0 | 75 | 1 | 1 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 1 | 3 | | | | | | -/-/- |
| | | 082 | 80 | 0 | 80 | 0 | 2 | | | | | | -/-/- |
| | | 082 | 65 | 3 | 65 | 0 | 1 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 2 | 1 | | | | | | -/-/- |
| | | 082 | 90 | 0 | 75 | 0 | 4 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| | | 082 | 90 | 1 | 85 | 0 | 3 | | | | | | -/-/- |

**Total: 25**

© 2014 Copyright NYC Department Of Education
Subject Class List With Grades                                                          *8:28:49AM*

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**                    Search By : **All**

Course:  FFSM8 / 3          Teacher: MP  - VK FLL                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 083 | 75 | 1 | 80 | 0 | 3 | | | | | | | -/-/- |
| | | 083 | 80 | 0 | 85 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 70 | 0 | 65 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | | 0 | 85 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 75 | 0 | 65 | 0 | 4 | | | | | | | -/-/- |
| | JOSE-EDRICK | 083 | 75 | 0 | 70 | 0 | 0 | | | | | | | -/-/- |
| | CRUZ JOSEPH | 083 | 65 | 0 | 65 | 0 | 2 | | | | | | | -/-/- |
| | | 083 | 70 | 0 | 65 | 0 | 4 | | | | | | | -/-/- |
| | | 083 | 100 | 0 | 100 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 70 | 0 | 70 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 95 | 1 | 65 | 1 | 1 | | | | | | | -/-/- |
| | | 083 | 90 | 0 | 90 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 70 | 0 | 65 | 0 | 2 | | | | | | | -/-/- |
| | | 083 | 55 | 0 | 65 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 65 | 0 | 65 | 0 | 0 | | | | | | | -/-/- |
| | | 083 | 75 | 0 | 65 | 0 | 1 | | | | | | | -/-/- |
| | MONLEY SAADIO | 083 | 75 | 0 | 70 | 1 | 2 | | | | | | | -/-/- |
| | | 083 | 95 | 0 | 85 | 0 | 2 | | | | | | | -/-/- |
| | | 083 | 85 | 0 | 90 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 95 | 0 | 90 | 0 | 1 | | | | | | | -/-/- |
| | REID-NAJAYA | 083 | 70 | 0 | 65 | 0 | 4 | | | | | | | -/-/- |
| | | 083 | | 1 | NU | 4 | 7 | | | | | | | -/-/- |
| | RICHARDSON, AKIL | 083 | 65 | 0 | 55 | 0 | 1 | | | | | | | -/-/- |
| | | 083 | 85 | 0 | 75 | 1 | 2 | | | | | | | -/-/- |
| | | 083 | 65 | 0 | 75 | 2 | 1 | | | | | | | -/-/- |
| | | 083 | 55 | 1 | 65 | 0 | 4 | | | | | | | -/-/- |
| | | 083 | 85 | 0 | 85 | 0 | 1 | | | | | | | -/-/- |

**Total: 27**

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**         School Year: **2013**         Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**                     Search By : **All**

---

Course:  **FFSM8 / 4**          Teacher: MP  - VK FLL                    Department: **5 / LOTE**

| Student ID | Student Name | OFCL | MP 1 | | MP 2 | | MP 3 | MP 4 | MP 5 | MP 6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 084 | 70 | 0 | 75 | 0 | 1 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 70 | 0 | 3 | | | | | | -/-/- |
| | | 084 | 70 | 1 | 80 | 0 | 3 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 0 | 2 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 55 | 2 | 5 | | | | | | -/-/- |
| | | 084 | 65 | 4 | 65 | 3 | 3 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 0 | 3 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 80 | 0 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 80 | 0 | 0 | | | | | | -/-/- |
| | DIALLO, MOHAMED | 084 | 75 | 0 | 85 | 0 | 3 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 2 | 2 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 75 | 1 | 1 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 3 | 5 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 0 | 0 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 95 | 0 | 1 | | | | | | -/-/- |
| | HOLDER, NEKSE/KERA | 084 | 65 | 0 | 65 | 1 | 2 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 90 | 1 | 1 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 65 | 1 | 2 | | | | | | -/-/- |
| | KWOK, SU, KEVIN | 084 | 70 | 0 | 65 | 1 | 1 | | | | | | -/-/- |
| | MANGAN, KEVIN | 084 | 95 | 0 | 80 | 1 | 0 | | | | | | -/-/- |
| | MASSALL, JUSTIN | 084 | 80 | 0 | 70 | 0 | 1 | | | | | | -/-/- |
| | OUATTARA, ABD./LLANE | 084 | 75 | 0 | 75 | 0 | 0 | | | | | | -/-/- |
| | | 084 | 95 | 1 | 75 | 0 | 4 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 80 | 0 | 2 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 65 | 1 | 1 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 75 | 0 | 2 | | | | | | -/-/- |
| | | 084 | 65 | 1 | 65 | 1 | 3 | | | | | | -/-/- |
| | | 084 | 65 | 0 | 65 | 0 | 2 | | | | | | -/-/- |

**Total: 28**

© 2014 Copyright NYC Department Of Education

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**          School Year: **2013**          Term ID : **2**     MP for Comments: **3**

Sort By - **Teacher, Course/Section**                    Search By : **All**

---

Course:  **FFSM8 / 7**          Teacher: **MP  - VK FLL**          Department: **5 / LOTE**

| Student ID | Student Name | OFCL | Grades / Absences | | | | | | | | | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MP 1 | | MP 2 | | MP 3 | | MP 4 | | MP 5 | | MP 6 | | MP 7 | | MP 8 | | |
| | | 087 | 85 | 2 | 75 | 2 | 1 | | | | | | | | | | | | -/-/- |
| | | 087 | | 8 | 65 | 3 | 5 | | | | | | | | | | | | -/-/- |
| | | SSU | 65 | 0 | 65 | 2 | 0 | | | | | | | | | | | | -/-/- |
| | | 087 | 65 | 0 | 65 | 1 | 3 | | | | | | | | | | | | -/-/- |
| | | 087 | 65 | 4 | 65 | 3 | 2 | | | | | | | | | | | | -/-/- |
| | | 087 | 65 | 0 | 65 | 4 | 1 | | | | | | | | | | | | -/-/- |
| | | 087 | 65 | 5 | 65 | 4 | 4 | | | | | | | | | | | | -/-/- |
| | | 087 | 80 | 2 | 70 | 2 | 2 | | | | | | | | | | | | -/-/- |
| | | 087 | 75 | 1 | 80 | 1 | 0 | | | | | | | | | | | | -/-/- |

**Total:  9**

© 2014 Copyright NYC Department Of Education

June 24, 2014
8:28:49AM

Subject Class List With Grades

C:\Users\Akonteye0001\Downloads\2015_1_3_VKONTEYE.mp3

# Grade Data Exchange Module

v.2.3

| | |
|---|---|
| Generated on: | 1/26/2016 10:08 |
| Generated by: | Oyedele Michael |
| School: | 05M499 |
| Year: | 2015 |
| Term: | 1 |
| Marking Period: | 3 |
| Teacher: | VKONTEYE |

INFORMATION CONTAINED IN THIS FILE CONSTITUTES EDUCATION RECORDS WITHIN THE MEANING OF THE FAMILY EDUCATION RIGHTS AND PRIVACY ACT OF 1974, AS WELL AS BOARD OF EDUCATION POLICY AND REGULATIONS. AS SUCH, UNAUTHORIZED ACCESS TO AND/OR RELEASE OF ANY DATA IDENTIFIABLE BY EITHER STUDENT NAME OR STUDENT IDENTIFICATION NUMBER, IS SUBJECT TO THE PROVISIONS OF THE FEDERAL LAW AND REGULATIONS. IN ADDITION, BOARD OF EDUCATION POLICY AND CHANCELLOR'S REGULATION A-820, ON COLLECTION, MAINTENANCE, AND DISSEMINATION OF STUDENT RECORDS MUST BE OBSERVED.

2/23/2016 - 5:27 PM

C:\Users\Akonteyo000\Downloads\2015_1_3_VKONTEYE mp3

Student Grade Data

2/23/2016 - 5:27 PM

| StudentID | LastName | FirstName | OffClass | Grade | Course | Sec | Mark | Exam | Conduct | Level | C1 | C2 | C3 | Absent | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 206 | 10 | FFS61QQ | 1 | 80 | | | | | | | 5 | |
| ▮ | ▮ | ▮ | 205 | 10 | FFS61QQ | 1 | 65 | | | | | | | | |
| ▮ | ▮ | ▮ | 205 | 10 | FFS61QQ | 1 | 55 | | | | | | | | |
| ▮ | ▮ | ▮ | 204 | 10 | FFS61QQ | 1 | 45 | | | | | | | | |
| ▮ | ▮ | ▮ | 206 | 10 | FFS61QQ | 1 | 45 | | | | | 1005 | 1002 | 1006 | 13 | |
| ▮ | ▮ | ▮ | 206 | 10 | FFS61QQ | 1 | 45 | | | | | 1005 | 1002 | 1006 | 11 | |
| ▮ | ▮ | ▮ | 405 | 12 | FFS61QQ | 1 | 45 | | | | | 1005 | 1002 | 1006 | 15 | |
| ▮ | ▮ | ▮ | 202 | 10 | FFS61QQ | 1 | 90 | | | | | 1005 | 1002 | 1006 | 15 | |
| ▮ | ▮ | ▮ | 299 | 10 | FFS61QQ | 1 | 55 | | | | | 1005 | 1002 | 1006 | 17 | |
| ▮ | ▮ | ▮ | 206 | 10 | FFS61QQ | 1 | 55 | | | | | 1005 | 1002 | 1006 | 0 | |
| ▮ | ▮ | ▮ | LTA | 10 | FFS61QQ | 1 | 45 | | | | | 1005 | 1002 | 1006 | 10 | |
| ▮ | ▮ | ▮ | 299 | 10 | FFS62QQ | 1 | 70 | | | | | 1005 | 1002 | 1006 | 6 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 1 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 80 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 75 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 85 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | NC | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 80 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 1 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 85 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | NC | | | | | | | | 2 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 55 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 70 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 85 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 1 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 75 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 65 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 75 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 071 | 07 | FFSM7 | 1 | 55 | | | | | | | | 1 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 75 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 75 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 65 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 70 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 65 | | | | | | | | 2 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 80 | | | | | | | | 0 | |
| ▮ | ▮ | ▮ | 072 | 07 | FFSM7 | 2 | 65 | | | | | | | | 0 | |

C:\Users\Akontey000\Downloads\2015_1.3_VKONTEYE.mp3

Student Grade Data

2/23/2016 - 5:27 PM

| StudentID | LastName | FirstName | OffClass | Grade | Course | Sec | Mark | Exam | Conduct | Level | C1 | C2 | C3 | Absent | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 65 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 75 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 85 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 75 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 85 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 70 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 90 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 85 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 70 | | | | | | | 1 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 80 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 85 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 80 | | | | | | | 0 | |
| | ████ | ████ | 072 | 07 | FFSM7 | 2 | 70 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 85 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 85 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | NC | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 93 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 78 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 65 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 92 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 85 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 75 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 75 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 75 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 80 | | | | | | | 1 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 70 | | | | | | | 0 | |
| | ████ | ████ | 074 | 07 | FFSM7 | 4 | 98 | | | | | | | 0 | |

C:\Users\Vkontey000\Downloads\2015_1_3_VKONTEYE.mp3

Student Grade Data

| StudentID | LastName | FirstName | OffClass | Grade | Course | Sec | Mark | Exam | Conduct | Level | C1 | C2 | C3 | Absent | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 85 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 75 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 75 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 65 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 70 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 65 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 75 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 80 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 75 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 65 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 85 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 55 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 70 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 75 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 65 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 1 | 85 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 80 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 65 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 85 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 90 | | | | | | | | 2 |
| ▓ | ▓ | ▓ | 081 | 08 | FFSM8 | 2 | 85 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 2 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 80 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 75 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 75 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 80 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 65 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 78 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 80 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 65 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 2 | 70 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 082 | 08 | FFSM8 | 3 | 80 | | | | | | | | 0 |
| ▓ | ▓ | ▓ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 083 | 08 | FFSM8 | 3 | 85 | | | | | | | | 1 |
| ▓ | ▓ | ▓ | 083 | 08 | FFSM8 | 3 | 80 | | | | | | | | 0 |

2/23/2016 - 5:27 PM

Student Grade Data

2/23/2016 - 5:27 PM

C:\Users\Akontey000\Downloads\2015_1_3_VKONTEYE.mp3

| StudentID | LastName | FirstName | OfClass/Grade | Grade | Course | Sec | Mark | Exam | Conduct | Level | C1 | C2 | C3 | Absent Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 70 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 70 | 97 | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 95 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | 1 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | 100 | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 98 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 90 | | | | | | | 1 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 70 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 85 | | | | | | | 1 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 70 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 75 | | | | | | | 1 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 083 | 08 | FFSM8 | 3 | 90 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 98 | 99 | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 90 | | | | | | | 4 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | 80 | | | | | | 1 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 90 | 94 | | | | | | 1 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 4 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 |
| ▉ | ▉ | ▉ | 084 | 08 | FFSM8 | 4 | 75 | | | | | | | 0 |

| StudentID | LastName | FirstName | OffClass | Grade | Course | Sec | Mark | Exam | Conduct | Level | C1 | C2 | C3 | Absent | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 084 | 08 | FFSM8 | 4 | 70 | | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 70 | | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 98 | 100 | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | NC | | | | | | | | |
| | | | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 90 | 87 | | | | | | 1 | |
| | | | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 1 | |
| | | | 084 | 08 | FFSM8 | 4 | 80 | | | | | | | 2 | |
| | | | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 1 | |
| | | | 084 | 08 | FFSM8 | 4 | 95 | 96 | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 92 | 83 | | | | | | 0 | |
| | | | 084 | 08 | FFSM8 | 4 | 85 | | | | | | | 0 | |
| | | | 087 | 08 | FFSM8 | 7 | 65 | | | | | | | 3 | |
| | | | 087 | 08 | FFSM8 | 7 | 80 | | | | | | | 0 | |
| | | | 087 | 08 | FFSM8 | 7 | 75 | | | | | | | 0 | |
| | | | 087 | 08 | FFSM8 | 7 | 55 | | | | | | | 1 | |
| | | | 087 | 08 | FFSM8 | 7 | 80 | | | | | | | 0 | |
| | | | 087 | 08 | FFSM8 | 7 | 70 | | | | | | | 1 | |
| | | | 087 | 08 | FFSM8 | 7 | 75 | | | | | | | 1 | |
| | | | 087 | 08 | FFSM8 | 7 | 70 | | | | | | | 0 | |

Mr. Kontell "EXHIBIT A"

Tuesday, April 16, 2013 Middle School ELA NYS Exam
Proctoring Schedule Day 1/Book 1

| Tuesday, April 19, 2013 | Distribution of Materials | Reading Teacher's Directions | Minutes of Testing | Testing Time Frame* |
|---|---|---|---|---|
| 6th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 6th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 6th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |
| | | | | |
| 7th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 7th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 7th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |
| | | | | |
| 8th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 8th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 8th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |

*Important:  This is an APPROXIMATE timetable.  Do not start the testing time until AFTER directions are read, no matter what time the clock says!  Give students the exact number of minutes of testing time.

Day 1
6th Grade: Proctoring Schedule Day 1/Book 1 Tuesday April 16, 2013

| | Period 1 8:00 – 8:45 | Period 2 8:45 - 9:51 | Period 3 9:51 – 10:39 | Period 4 10:39 – 11:27 |
|---|---|---|---|---|
| 601 | Mr.Kennebrew Room 220 | Ms. James Room 220 | Ms. James Room 220 | Ms. Arogundade Room 220 |
| 602 | Ms. Adams Room 214 | Ms. Skea Room 214 | Ms.Skea Room 214 | Ms. Skea Room 214 |
| 603 | Ms. Willis Room 218 | Ms. Arogundade Room 218 | Mr. Sessa Room 218 | Ms. Adams Room 218 |
| 604 | Coverage Room 216 | Ms. Reid Room 216 | Ms. Reid Room 216 | Ms. Reid Room 216 |

| | Period 1 8:00 – 8:45 | Period 2 8:45 - 9:51 | Period 3 9:51 – 10:39 | Period 4 10:39 – 11:27 | Period 5 11:27 – 12:15 |
|---|---|---|---|---|---|
| SPED A: | Mr. Licausi Room 211 (607) | Ms. Monday Room 230 | Ms. Thompson Room 230 | Coverage Room 230 | Lunch |
| SPED B: | Mr. Licausi Room 211 (607) | Ms. Chancey Room 232 | Ms. Chancey Room 232 | Ms. Chancey Room 232 | Coverage Room 232 |

7th Grade: Proctoring Schedule Day 1/Book Tue, April 16, 2013

|     | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 - 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 – 11:27 |
|-----|-------------------------|-------------------------|--------------------------|---------------------------|
| 701 | Mr. Estrin<br>Room 210 | Mr. Amato<br>Room 210 | Mr. Amato<br>Room 210 | Ms. Trotman<br>Room 210 |
| 702 | Mr. Konteye<br>Room 207 | Ms. Fitzgerald<br>Room 207 | Ms. Fitzgerald<br>Room 207 | Ms. Johnson<br>Room 207 |
| 703 | Mr. Acosta<br>Room 205 | Ms. Christensen<br>Room 205 | Ms. Christensen<br>Room 205 | Ms. Fitzgerald<br>Room 205 |
| 704 | Mr. Gargiulo<br>Room 208 | Ms. Johnson<br>Room 208 | Mr.Konteye<br>Room 208 | Mr. Konteye<br>Room 208 |

|        | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 - 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 – 11:27 | Period 5<br>11:27 – 12:15 |
|--------|-------------------------|-------------------------|--------------------------|---------------------------|---------------------------|
| SPED A: | Mr. Sessa<br>Room 282<br>(707) | Ms. Adams<br>Room 209 | Ms. Monday<br>Room 209 | Ms. Thompson<br>Room 209 | Lunch |
| SPED B: | Mr. Sessa<br>Room 282<br>(707) | Ms. Polanco<br>Room 211 | Ms. Polanco<br>Room 211 | Ms. Polanco<br>Room 211 | Coverage<br>Room 211 |

8th Grade: Proctoring Schedule Day 1/Book 1 Tue, April 16, 2013

|     | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 - 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 – 11:27 |
|-----|-------------------------|-------------------------|--------------------------|---------------------------|
| 801 | Mr. Rodriguez<br>Room 287 | Ms. Crespo<br>Room 287 | Ms. Crespo<br>Room 287 | Ms. Crespo<br>Room 287 |
| 802 | Mr. LLewellyn<br>Room 289 | Mr. LLewellyn<br>Room 289 | Mr. LLewellyn<br>Room 289 | Ms. Ceballos<br>Room 289 |
| 803 | Ms. Ceballos<br>Room 286 | Mr. Rodriguez<br>Room 286 | Ms. Kubota<br>Room 286 | Mr. Sessa<br>Room 286 |
| 804 | Mr. Kitt<br>Room 200 | Ms. Ceballos<br>Room 200 | Mr. Belfer<br>Room 200 | Mr. Belfer<br>Room 200 |

|        | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 - 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 – 11:27 | Period 5<br>11:27- 12:15 |
|--------|-------------------------|-------------------------|--------------------------|---------------------------|--------------------------|
| SPED A: | Ms. Thompson<br>Room 284 (807) | Mr. Clasen<br>Room 284 | Coverage<br>Room 284 | Ms. Monday<br>Room 284 | Lunch |
| SPED B: | Ms. Thompson<br>Room 284 (807) | Mr. Kennebrew<br>Room 282 | Mr. Kennebrew<br>Room 282 | Mr. Kennebrew<br>Room 282 | Coverage |
| Conflict Room | | Ms.Dyson<br>Rm 276 | Ms.Dyson<br>Rm 276 | | |

Mr. *Konteye*

**DAY 3**

**7th Grade: Proctoring Schedule Day 3- Friday, April 26th**

|  | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 – 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 -11:27 |
|---|---|---|---|---|
| 701 | Mr. Acosta<br>Room 210 | Ms. Christensen<br>Room 210 | Mr. Trotman<br>Room 210 | Ms. Trotman<br>Room 210 |
| 702 | Mr. Sabb<br>Room 207 | Ms. Fitzgerald<br>Room 207 | Ms. Fitzgerald<br>Room 207 | Ms. Fitzgerald<br>Room 207 |
| 703 | Coverage<br>Room 205 | Mr. Amato<br>Room 205 | Mr. Amato<br>Room 205 | Ms. Johnson<br>Room 205 |
| 704 | Mr. Gargiulo<br>Room 208 | Ms. Johnson<br>Room 208 | Mr. Sessa<br>Room 208 | Ms. Christensen<br>Room 208 |

|  | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 – 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 -11:27 | Period 5<br>11:27 – 12:15 |
|---|---|---|---|---|---|
| SPED A: | Mr. Clasen<br>Room 282<br>(707) | Ms. Monday<br>Room 211 | Ms. Monday<br>Room 211 | Ms. Monday<br>Room 211 | Lunch |
| SPED B: | Mr. Clasen<br>Room 282<br>(707) | Polanco<br>Room 209 | Polanco<br>Room 209 | Polanco<br>Room 209 | Coverage<br>Room 209 |

**8th Grade: Proctoring Schedule Day 3 Friday, April 26th , 2013**

|  | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 – 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 -11:27 |
|---|---|---|---|---|
| 801 | Ms. Trotman<br>Room 287 | Ms. Crespo<br>Room 287 | Ms. Crespo<br>Room 287 | Ms. Crespo<br>Room 287 |
| 802 | Mr. Llewellyn<br>Room 289 | Mr. Llewellyn<br>Room 289 | Mr. Konteye<br>Room 289 | Ms. Ceballos<br>Room 289 |
| 803 | Mr. Belfer<br>Room 286 | Mr. Rodriguez<br>Room 286 | Mr. Rodriguez<br>Room 286 | Mr. Belfer<br>Room 286 |
| 804 | Mr. Konteye<br>Room 200 | Ms. Kubota<br>Room 200 | Ms. Kubota<br>Room 200 | Mr. Sessa<br>Room 200 |

|  | Period 1<br>8:00 – 8:45 | Period 2<br>8:45 – 9:51 | Period 3<br>9:51 – 10:39 | Period 4<br>10:39 -11:27 | Period 5<br>11:27 – 12:15 |
|---|---|---|---|---|---|
| SPED A: | Ms. Thompson<br>Room 284<br>(807) | Ms. Ceballos<br>Room 284 | Mr. Kennebrew<br>Room 284 | Mr. Kennebrew<br>Room 284 | Lunch |
| SPED B: | Ms. Thompson<br>Room 284<br>(807) | Ms. Cardenas<br>Room 282 | Ms. Thompson<br>Room 282 | Ms. Thompson<br>Room 282 | Ms. Thompson<br>Room 282 |
| Conflict Room |  | Ms. Dyson<br>Room 276 | Ms. Dyson<br>Room 276 |  |  |

`DAY 3
Friday, April 26, 2013 Middle School Math NYS Exam
Proctoring Schedule Day 3

| Friday, April 26 2013 | Distribution of Materials | Reading Teacher's Directions | Minutes of Testing | Testing Time Frame* |
|---|---|---|---|---|
| 6th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 6th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 6th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |
| | | | | |
| 7th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 7th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 7th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |
| | | | | |
| 8th Grade General Ed | 8:00-8:50 | 8:50-9:00 | 90 | 9:00-10:30* |
| 8th Grade Time and a Half | 8:00-8:50 | 8:50-9:00 | 135 | 9:00-11:15* |
| 8th Grade Double Time | 8:00-8:50 | 8:50-9:00 | 180 | 9:00-12:00* |

***Important:  This is an APPROXIMATE timetable.  Do not start the tes... time until AFTER directions are read, no matter what time the clock says!  Give students the exact r... er of minutes of testing time.**

Day 3
6th Grade: Proctoring Schedule Day 3 Friday, Apr... 26, 2013

| Class | Period 1 8:00 – 8:45 | Period 2 8:45 – 9:51 | Period 3 9:51 – 10:39 | Period 4 10:39 –11:27 |
|---|---|---|---|---|
| 601 | Ms. James Room 220 | Ms. Skea Room 220 | Ms.Skea Room 220 | Ms. Skea Room 220 |
| 602 | Mr. Sessa Room 214 | Ms. Reid Room 214 | Ms. Reid Room 214 | Ms. Reid Room 214 |
| 603 | Ms. Skea Room 218 | Ms. Arogundade Room 218 | Coverage Room 218 | Ms. Arogundade Room 218 |
| 604 | Ms. Arogundade Room 216 | Ms.James Room 216 | Ms. James Room 216 | Coverage Room 216 |

| | Period 1 8:00 – 8:45 | Period 2 8:45 – 9:51 | Period 3 9:51 – 10:39 | Period 4 10:39 –11:27 | Period 5 11:27 – 12:15 |
|---|---|---|---|---|---|
| SPED A: | Mr.Kennebrew Room 211 (607) | Mr. Konteye Room 230 | Mr. Clasen Room 230 | Mr.Licausi Room 230 | Lunch |
| SPED B: | Mr.Kennebrew Room 211 (607) | Ms.Chancey Room 232 | Ms.Chancey Room 232 | Ms. Chancey Room 232 | Coverage Room 232 |

Case 1:17-cv-02876-GBD-RWL   Document 64   Filed 10/17/18   Page 42 of 52

NYC Department Of Education

**Subject Class List With Grades**

Carmen Fariña, Chancellor

Jun 22, 2015
2:03:39 PM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                                School Year: **2014**        Term ID: **2**        MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFS62 / 1                         Teacher: MP 3 - VFRENCH KON                         Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | | MP5 | | MP6 | | MP7 | | MP8 | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 106 | 70 | 0 | 70 | 0 | 65 | 10 | | | | | | | | | | | 1066/-/- |
| | | 102 | 85 | 2 | 85 | 1 | 88 | 1 | | | | | | | | | | | -/-/- |
| | | 101 | 92 | 0 | 90 | 0 | 90 | 0 | | | | | | | | | | | -/-/- |
| | | 105 | 55 | 27 | 45 | 24 | 45 | 16 | | | | | | | | | | | 1002/1005/1066 |
| | | 107 | 55 | 15 | 65 | 15 | 65 | 6 | | | | | | | | | | | -/-/- |
| | | 109 | 55 | 19 | 65 | 12 | 55 | 11 | | | | | | | | | | | 1066/1005/- |
| | | 102 | 90 | 4 | 90 | 3 | 90 | 2 | | | | | | | | | | | -/-/- |
| | | 129 | 65 | 2 | 65 | 0 | 65 | 2 | | | | | | | | | | | -/-/- |
| | | 102 | 55 | 13 | 55 | 17 | 55 | 12 | | | | | | | | | | | -/-/- |
| | | 106 | 76 | 1 | 85 | 1 | 75 | 4 | | | | | | | | | | | -/-/- |
| | | 129 | 55 | 22 | 65 | 14 | 55 | 13 | | | | | | | | | | | 1005/1066/- |
| | | SSU | 45 | 27 | 45 | 23 | 45 | 9 | | | | | | | | | | | 1005/1066/- |
| | | 104 | 84 | 0 | 80 | 0 | 80 | 0 | | | | | | | | | | | -/-/- |
| | | 105 | 89 | 0 | 85 | 0 | 85 | 0 | | | | | | | | | | | -/-/- |
| | | 307 | 45 | 26 | 45 | 27 | 45 | 13 | | | | | | | | | | | 1005/1066/- |
| | | 303 | 45 | 27 | 45 | 24 | 45 | 14 | | | | | | | | | | | 1005/1066/- |
| | | 106 | 68 | 9 | 65 | 5 | 55 | 14 | | | | | | | | | | | 1005/1066/- |
| | | 107 | 55 | 19 | 55 | 16 | 45 | 14 | | | | | | | | | | | 1005/1066/- |
| | | 106 | 93 | 0 | 98 | 0 | 95 | 1 | | | | | | | | | | | -/-/- |
| | | 101 | 75 | 1 | 70 | 0 | 75 | 0 | | | | | | | | | | | -/-/- |
| | | 306 | 45 | 26 | 45 | 27 | 45 | 15 | | | | | | | | | | | 1005/1006/- |
| | | 104 | 89 | 0 | 80 | 0 | 85 | 0 | | | | | | | | | | | -/-/- |

Total: 22

© 2015 Copyright NYC Department Of Education

Jun 22, 2015
2:03:39 PM



Case 1:17-cv-02876-GBD-RWL Document 64 Filed 10/17/18 Page 43 of 52

NYC Department Of Education

# Subject Class List With Grades

Jun 22, 2015
2:03:39 PM

**Department of Education**
Carmen Fariña, Chancellor

**Department of Education**
Carmen Fariña, Chancellor

---

**School Name: FREDERICK DOUGLASS ACADEMY**
**School DBN: 05M499**                          School Year: **2014**      Term ID: **2**      MP for Comments: **3**
**Sort By - Teacher, Course/Section**

---

Course: FFSM7 / 1                    Teacher: MP 3 - VFRENCH KON                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 071 | P | 0 | 75 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 75 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 75 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | 55 | 0 | | | | | | 1066/1005/- |
| | | 071 | P | 0 | 70 | 0 | 55 | 0 | | | | | | 1066/-/- |
| | | 071 | P | 0 | 65 | 0 | 55 | 0 | | | | | | -/-/- |
| | | 071 | P | 1 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 75 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 85 | 1 | 70 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 071 | P | 0 | 85 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 071 | P | 0 | 75 | 0 | 70 | 0 | | | | | | -/-/- |

**Total: 19**

© 2015 Copyright NYC Department Of Education

Jun 22, 2015
2:03:39 PM



NYC Department Of Education

**Subject Class List With Grades**

Jun 22, 2015

2:03:39 PM

---

School Name: **FREDERICK DOUGLASS ACADEMY**

School DBN: **05M499**                    School Year: **2014**      Term ID: **2**      MP for Comments: **3**

Sort By - **Teacher, Course/Section**

---

Course: FFSM7 / 2                    Teacher: MP 3 - VFRENCH KON                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP7 | MP8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 072 | 85 | 0 | 88 | 0 | 86 | 0 | | | | | | -/-/- |
| | | 072 | 70 | 0 | 75 | 0 | 82 | 0 | | | | | | -/-/- |
| | | 072 | 72 | 0 | 65 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 072 | 74 | 0 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 072 | 72 | 0 | 75 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 072 | 80 | 0 | 85 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 072 | 80 | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 1 | P | 1 | 70 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 0 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 0 | P | 0 | 55 | 0 | | | | | | 1066/-/- |
| | | 072 | 65 | 0 | 75 | 0 | 65 | 0 | | | | | | 1066/-/- |
| | | 072 | 65 | 0 | 55 | 1 | 55 | 1 | | | | | | 1066/-/- |
| | | 072 | 72 | 0 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 0 | P | 0 | 55 | 0 | | | | | | 1066/-/- |
| | | 072 | 78 | 1 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 1 | 65 | 0 | 55 | 1 | | | | | | 1066/-/- |
| | | 072 | 80 | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 1 | F | 2 | 55 | 0 | | | | | | -/-/- |
| | | 072 | NC | 3 | | 0 | 45 | 0 | | | | | | 1066/1005/- |
| | | 072 | 70 | 0 | 70 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 072 | 65 | 0 | 65 | 0 | 55 | 0 | | | | | | -/1066/- |
| | | 072 | 80 | 0 | 75 | 0 | 80 | 0 | | | | | | -/-/- |

**Total: 23**

---

© 2015 Copyright NYC Department Of Education

Jun 22, 2015

2:03:39 PM



NYC Department Of Education

**Subject Class List With Grades**

NYC Department of Education
Carmen Fariña, Chancellor

NYC Department of Education
Carmen Fariña, Chancellor

Jun 22, 2015
2:03:39 PM

---

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**
Sort By - **Teacher, Course/Section**

School Year: **2014**      Term ID: **2**      MP for Comments: **3**

---

Course: FFSM7 / 3      Teacher: MP 3 - VFRENCH KON      Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP7 | MP8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | ▓▓▓ | 073 | 72 | 0 | 75 | 1 | 75 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 80 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 75 | 0 | 80 | 0 | 70 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 72 | 0 | 75 | 2 | 65 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 86 | 0 | 85 | 0 | 85 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 75 | 0 | 80 | 0 | 65 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 85 | 1 | 85 | 1 | 85 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 87 | 0 | 90 | 0 | 80 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 80 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 78 | 0 | 80 | 0 | 75 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 92 | 0 | 90 | 0 | 75 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 0 | 70 | 1 | 70 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 1 | 80 | 0 | 65 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 2 | 80 | 0 | 70 | 2 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 65 | 3 | 70 | 4 | 55 | 2 | | | | | | 1066/1005/- |
| ▓▓▓ | ▓▓▓ | 073 | NC | 3 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 0 | 70 | 0 | 55 | 4 | | | | | | 1066/1005/- |
| ▓▓▓ | ▓▓▓ | 073 | 76 | 0 | 80 | 0 | 70 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 0 | 80 | 0 | 65 | 1 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 75 | 0 | 85 | 0 | 75 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 90 | 0 | 90 | 0 | 80 | 0 | | | | | | -/-/- |
| ▓▓▓ | ▓▓▓ | 073 | 70 | 1 | 70 | 0 | 55 | 0 | | | | | | 1066/1005/- |

**Total: 23**

---

© 2015 Copyright NYC Department Of Education

Jun 22, 2015
2:03:39 PM



NYC Department Of Education

# Subject Class List With Grades

**School Name: FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**    School Year: **2014**    Term ID: **2**    MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM7 / 4    Teacher: MP 3 - VFRENCH KON    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 074 | 82 | 1 | 85 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 074 | 89 | 1 | 85 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | 76 | 1 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 90 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 78 | 0 | 70 | 1 | 65 | 0 | | | | | | 1066/-/- |
| | | 074 | 85 | 0 | 85 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | 87 | 1 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 074 | 72 | 3 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 86 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 83 | 0 | 80 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | 82 | 0 | 80 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 074 | 93 | 0 | 90 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 074 | 85 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 88 | 0 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 76 | 0 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 074 | 75 | 1 | 80 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | NC | 1 | | 0 | 45 | 1 | | | | | | 1066/1005/- |
| | | 074 | 70 | 1 | 80 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 074 | 70 | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 074 | 94 | 0 | 90 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | 96 | 0 | 98 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 074 | 90 | 0 | 90 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 074 | 72 | 0 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 074 | 94 | 0 | 95 | 1 | 90 | 1 | | | | | | -/-/- |
| | | 074 | 88 | 0 | 88 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | 85 | 0 | 86 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 074 | 91 | 0 | 88 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 074 | 93 | 0 | 90 | 0 | 85 | 0 | | | | | | -/-/- |

Total: 28

© 2015 Copyright NYC Department Of Education

Case 1:17-cv-02876-GBD-RWL Document 64 Filed 10/17/18 Page 47 of 52

NYC Department Of Education

# Subject Class List With Grades

**School Name: FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**          School Year: **2014**      Term ID: **2**      MP for Comments: **3**
Sort By - **Teacher, Course/Section**

---

Course: FFSM8 / 1                Teacher: MP 3 - VFRENCH KON                Department: 5 / LOTE

| Student ID | Student Name | OFCL | Grades / Absences | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | |
| | | 081 | | 0 | 75 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 081 | 80 | 0 | 85 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 65 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 081 | 80 | 0 | 85 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 2 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 081 | 86 | 0 | 85 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 2 | 65 | 3 | 55 | 4 | | | | | | 1066/1005/- |
| | | 081 | 70 | 1 | 75 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 2 | 70 | 0 | 65 | 2 | | | | | | -/-/- |
| | | 081 | 86 | 1 | 85 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 55 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 3 | 75 | 3 | 65 | 7 | | | | | | -/-/- |
| | | 081 | 65 | 3 | 70 | 1 | 70 | 2 | | | | | | -/-/- |
| | | 081 | 74 | 0 | 75 | 3 | 70 | 0 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 70 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 081 | 65 | 1 | 65 | 3 | 65 | 0 | | | | | | -/-/- |
| | | 081 | 65 | 0 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 081 | 83 | 0 | 80 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 081 | 82 | 0 | 85 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 081 | 75 | 0 | 80 | 0 | 75 | 1 | | | | | | -/-/- |
| | | 081 | 70 | 0 | 85 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 081 | 70 | 1 | 75 | 3 | 65 | 7 | | | | | | -/-/- |

**Total: 24**

© 2015 Copyright NYC Department Of Education

NYC Department Of Education

## Subject Class List With Grades

**NYC Department of Education**
Carmen Fariña, Chancellor

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                     School Year: **2014**     Term ID: **2**     MP for Comments: **3**
Sort By - **Teacher, Course/Section**

Course: FFSM8 / 2                    Teacher: MP 3 - VFRENCH KON                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANDERSON, ANNE | 082 | 65 | 0 | 80 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 0 | 65 | 0 | | | | | | 1066/-/- |
| | | 082 | 55 | 10 | 45 | 11 | 55 | 9 | | | | | | 1005/1066/- |
| | | 082 | 70 | 0 | 65 | 0 | 65 | 5 | | | | | | 1066/-/- |
| | | 082 | 70 | 1 | 80 | 2 | 65 | 2 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 5 | 55 | 8 | | | | | | 1066/1005/- |
| | | 082 | 70 | 0 | 65 | 0 | 65 | 1 | | | | | | 1066/-/- |
| | | 082 | 70 | 0 | 80 | 1 | 65 | 7 | | | | | | 1066/1005/- |
| | | 082 | 45 | 11 | 45 | 12 | 45 | 8 | | | | | | 1066/1005/- |
| | | 082 | 70 | 0 | 80 | 3 | 75 | 1 | | | | | | -/-/- |
| | | 082 | 65 | 0 | 65 | 3 | 65 | 2 | | | | | | -/-/- |
| | | 082 | 65 | 1 | 65 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 082 | 55 | 0 | 55 | 4 | 55 | 4 | | | | | | 1005/1066/- |
| | | 082 | 65 | 1 | 65 | 4 | 70 | 1 | | | | | | -/-/- |
| | | 082 | 70 | 0 | 65 | 0 | 55 | 1 | | | | | | 1005/1066/- |
| | | 082 | 70 | 0 | 75 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 082 | 70 | 0 | 80 | 0 | 75 | 2 | | | | | | -/-/- |
| | | 082 | 85 | 0 | 90 | 1 | 85 | 0 | | | | | | -/-/- |
| | | 082 | 74 | 2 | 70 | 3 | 65 | 3 | | | | | | -/-/- |
| | | 082 | 80 | 0 | 75 | 0 | 70 | 1 | | | | | | -/-/- |
| | | 082 | 55 | 0 | 65 | 0 | 55 | 3 | | | | | | 1005/1066/- |
| | | 082 | 78 | 2 | 65 | 2 | 65 | 2 | | | | | | -/-/- |
| | | 082 | 75 | 0 | 85 | 1 | 75 | 0 | | | | | | -/-/- |
| | | 082 | 55 | 0 | 65 | 2 | 65 | 2 | | | | | | 1066/-/- |

Total: 24

© 2015 Copyright NYC Department Of Education

Case 1:17-cv-02876-GBD-RWL   Document 64   Filed 10/17/18   Page 49 of 52

NYC Department Of Education

**NYC** Department of Education
Carmen Fariña, Chancellor

**Subject Class List With Grades**

**NYC** Department of Education
Carmen Fariña, Chancellor

*Jun 22, 2015*
*2:03:39 PM*

---

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**          School Year: **2014**      Term ID: **2**      MP for Comments: **3**
Sort By - **Teacher, Course/Section**

---

Course: FFSM8 / 3                Teacher: MP 3 - VFRENCH KON                Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 083 | 75 | 0 | 80 | 0 | 65 | 1 | | | | | | 1066/-/- |
| | | 083 | 70 | 0 | 70 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 083 | 80 | 0 | 88 | 0 | 80 | 1 | | | | | | -/-/- |
| | | 083 | 78 | 0 | 85 | 1 | 70 | 1 | | | | | | -/-/- |
| | | 083 | 80 | 0 | 80 | 1 | 65 | 0 | | | | | | -/-/- |
| | | 083 | 70 | 0 | 70 | 2 | 70 | 2 | | | | | | -/-/- |
| | | 083 | 65 | 0 | 65 | 2 | 65 | 1 | | | | | | -/-/- |
| | | 083 | 65 | 0 | 65 | 0 | 65 | 2 | | | | | | 1066/1005/- |
| | | 083 | 78 | 2 | 75 | 3 | 65 | 2 | | | | | | -/-/- |
| | | 083 | 70 | 0 | 75 | 1 | 70 | 2 | | | | | | -/-/- |
| | | 083 | 65 | 0 | 65 | 1 | 65 | 0 | | | | | | -/-/- |
| | | 083 | 100 | 0 | 100 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 083 | 65 | 0 | 70 | 1 | 65 | 3 | | | | | | -/-/- |
| | | 083 | 70 | 1 | 70 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 083 | 70 | 0 | 75 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 083 | 65 | 0 | 70 | 0 | 65 | 0 | | | | | | -/-/- |
| | | 083 | 85 | 0 | 88 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 083 | 80 | 0 | 86 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 083 | 70 | 0 | 65 | 5 | 70 | 0 | | | | | | -/-/- |
| | | 083 | 70 | 2 | 70 | 2 | 65 | 2 | | | | | | 1066/-/- |
| | | 083 | 85 | 0 | 95 | 0 | 90 | 1 | | | | | | -/-/- |

**Total: 21**

© 2015 Copyright NYC Department Of Education

*Jun 22, 2015*
*2:03:39 PM*

Case 1:17-cv-02876-GBD-RWL   Document 64   Filed 10/17/18   Page 50 of 52

**NYC Department of Education**
Carmen Fariña, Chancellor

## Subject Class List With Grades

**NYC Department of Education**
Carmen Fariña, Chancellor

Jun 22, 2015
2:03:39 PM

---

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**                                    School Year: **2014**      Term ID: **2**      MP for Comments: **3**
Sort By - **Teacher, Course/Section**

---

Course: FFSM8 / 4                    Teacher: MP 3 - VFRENCH KON                    Department: 5 / LOTE

| Student ID | Student Name | OFCL | MP1 | | MP2 | | MP3 | | MP4 | MP5 | MP6 | MP 7 | MP 8 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 084 | 86 | 0 | 80 | 4 | 85 | 0 | | | | | | -/-/- |
| | | 084 | 92 | 0 | 92 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 084 | 98 | 0 | 100 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 80 | 0 | 70 | 0 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 80 | 0 | 75 | 2 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 88 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 70 | 0 | 70 | 1 | 70 | 2 | | | | | | -/-/- |
| | | 084 | 75 | 0 | 70 | 0 | 65 | 2 | | | | | | -/-/- |
| | | 084 | 70 | 0 | 75 | 2 | 65 | 0 | | | | | | -/-/- |
| | | 084 | 72 | 0 | 80 | 1 | 75 | 1 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 90 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 084 | 92 | 0 | 98 | 0 | 85 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 90 | 2 | 80 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 86 | 0 | 75 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 1 | 80 | 1 | 80 | 2 | | | | | | -/-/- |
| | | 084 | 90 | 0 | 100 | 0 | 90 | 1 | | | | | | -/-/- |
| | | 084 | 74 | 0 | 75 | 0 | 65 | 1 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 80 | 1 | 75 | 0 | | | | | | -/-/- |
| | | 084 | 65 | 2 | 55 | 6 | 55 | 7 | | | | | | 1005/1066/- |
| | | 084 | 83 | 0 | 90 | 0 | 80 | 2 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 88 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 94 | 0 | 95 | 0 | 90 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 86 | 2 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 95 | 0 | 98 | 0 | 95 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 90 | 0 | 85 | 1 | | | | | | -/-/- |
| | | 084 | 70 | 0 | 70 | 0 | 70 | 2 | | | | | | -/-/- |
| | | 084 | 85 | 0 | 90 | 0 | 80 | 0 | | | | | | -/-/- |
| | | 084 | 65 | 2 | 65 | 3 | 65 | 0 | | | | | | -/-/- |
| | | 084 | 82 | 0 | 85 | 1 | 80 | 2 | | | | | | -/-/- |
| | | 084 | 80 | 0 | 80 | 0 | 75 | 3 | | | | | | -/-/- |

**Total: 30**

---

© 2015 Copyright NYC Department Of Education

Jun 22, 2015
2:03:39 PM



**Department of Education**
Carmen Fariña, Chancellor

NYC Department Of Education
**Class List**



**Department of Education**
Carmen Fariña, Chancellor

Sep 18, 2015
10:47:15 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2015**   Term ID: **1**   Sort By: **Teacher Name**

Course Code: FFS61QQ / 1       Teacher Name: KONTEYE A

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 206 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 206 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 205 | F | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 205 | F | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 204 | F | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | SSU | F | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 299 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | 09/11/2015 | 405 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 202 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 299 | F | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | 09/09/2015 | 299 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 299 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 204 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 206 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 219 | M | 5 |
| ▓▓▓▓▓ | ▓▓▓▓▓ | | 202 | M | 5 |

Total Students: **16**

© 2015 Copyright NYC Department Of Education



NYC Department Of Education
**Class List**

Sep 18, 2015
10:47:15 AM

School Name: **FREDERICK DOUGLASS ACADEMY**
School DBN: **05M499**

School Year: **2015**     Term ID: **1**     Sort By: **Teacher Name**

Course Code: FFS62QQ / 1          Teacher Name: KONTEYE A

| StudentName | StudentID | Effective Start Date | OfficialClass | Gender | Period |
|---|---|---|---|---|---|
| ███████ANGE█ | ████████ | 09/10/2015 | 204 | M | 5 |
| ██████████TIONNE | ████████ | | 299 | M | 5 |

**Total Students: 2**

© 2015 Copyright NYC Department Of Education